1  Eric Slocum Sparks
   Arizona State Bar No. 11726
2  LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
   110 South Church Avenue, #2270
3  Tucson, Arizona 85701
   Telephone (520) 623-6330
4  Facsimile (520) 623-9157
   eric@ericslocumsparkspc.com
5
   *Attorney for Debtor*
6
                  IN THE UNITED STATES BANKRUPTCY COURT
7
                        FOR THE DISTRICT OF ARIZONA
8
   In re:                          )
9                                  )
   NIMBUS BREWING COMPANY, LLC     )    No. 4:12-bk-08122-~~JMM~~ *EWH*
10                                 )
                                   )    (Chapter 11)
11                                 )
              Debtor.              )    NOTICE OF FILING **AMENDED**
12                                 )    MONTHLY FINANCIAL REPORT -
                                   )    OCTOBER 2012
13  _____  )

14         NOTICE IS HEREBY GIVEN that on May 24, 2013, the Debtor, through the undersigned

15  counsel, filed the attached **Amended** Monthly Operating Report for the period of October 2012, *for the*

16  *Debtor Nimbus Brewing Company, LLC.*

17         DATED May 24, 2013

18                                      *THE LAW OFFICES OF*
19                                      *ERIC SLOCUM SPARKS, P.C.*

20
                                        /s/ Sparks AZBAR #11726
21                                      Eric Slocum Sparks
                                        Attorney for Debtor
22
   COPIES of the foregoing
23  mailed May 24, 2013 to:

24  United States Trustee
    230 N. First Ave., #204
25  Phoenix, AZ 85003

26
    /s/   LW Jager
27

28

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re  NIMBUS BREWING COMPANY, LLC ,

*Debtor*

Case No.  4:12bk-08122-~~EWH~~ *EWH*

Small Business Case under Chapter 11

**Am ended**

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  OCTOBER  *12*

Line of Business:  BREWERY

Date filed:  11/15/2012

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

JAMES C. COUNTS
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|   |   | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☐ | ☑ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| TOTAL INCOME | $ | 157,510.45 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 15,314.87 |
| Cash on Hand at End of Month | $ | 20,730.13 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 20,730.13 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| TOTAL EXPENSES | $ | 152,095.19 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 5,415.26 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 152,095.19 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 5,415.26 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                    18

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?           18

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                              $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                                      $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                                          $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                                          $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:               $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER 2012

## EXHIBIT B

CHASE

|  | BANK ACCOUNTS | | | | Total |
|---|---|---|---|---|---|
|  | Operating | Payroll | Tax | Other | |
|  | #0345 | # | # | # | |

| | Operating | Payroll | Tax | Other | Total |
|---|---|---|---|---|---|
| Cash on Hand at Beginning of Month | 15314.87 | | | | |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 157510.45 | | | | |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | ∅ | | | | |
| Sale of Assets | ∅ | | | | |
| Transfers from Other DIP Accounts | ∅ | | | | |
| Other (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | | | | | |

| TOTAL DISBURSEMENTS (Exhibit C) | 152095.19 | | | | |
|---|---|---|---|---|---|

| Cash on Hand at End of Month | 20730.13 | | | | |
|---|---|---|---|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

## EXPENSE DETAIL

OCTOBER 2012

Account # 0345

Bank Name CHASE

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | SEE ATTACHED | |
| | | | |
| | | Total Cash/Electronic Payments | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | See ATTACHED | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total checks listed on this page | | 0 |
| | | Total checks listed on continuation pages | | |

| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | |
|---|---|
| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
| ADD ALL PAYMENTS MADE BY THIRD PARTIES (attach a detailed list) | |
| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | |

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

OCTOBER 2012

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10·1·12 | pymt tech | | 2587.75 |
| | 10·1·12 | pymt tech | | 1235.45 |
| | 10·1·12 | pymt tech | | 1094.35 |
| | 10·1·12 | Am Express | Settlement | 136.83 |
| | 10·1·12 | Am Express | Settlement | 82.88 |
| | 10·2·12 | pymt Tech | | 502.55 |
| | 10·2·12 | Am Express | Settlement | 142.05 |
| | 10·3·12 | daily | MeH | 384.25 |
| | 10·3·12 | daily | CASH | 214.90 |
| | 10·3·12 | daily | CASH | 117.45 |
| | 10·3·12 | daily | CASH | 114.35 |
| | 10·3·12 | Alliance | pymt | 23706.15 |
| | 10·3·12 | pymt tech | | 601.30 |
| | 10·3·12 | Am Express | Settlement | 616.05 |
| | 10·4·12 | pymt | | 747.25 |
| | 10·4·12 | Am Express | Settlement | 40.62 |
| | 10-5-12 | Bistro | Beer Purchase | 3627.00 |
| | 10-5-12 | daily | CASH | 289.10 |
| | 10·5·12 | pymt tech | | 907.40 |
| | 10·9·12 | pymt tech | | 1555.65 |
| | 10·9·12 | pymt tech | | 1281.60 |
| | 10·9·12 | Am Express | Settlement | 837.00 |
| | 10·9·12 | Am Express | Settlement | 399.31 |
| | 10·9·12 | Am Express | Settlement | 103.64 |
| | 10·10·12 | daily | CASH | 37.82 |
| | 10·10·12 | daily | CASH | 493.35 |
| | | | | 479.05 |

TOTAL CHECKS - THIS PAGE | 41,785.10

**EXHIBIT C**

2
OCTOBER 2012

**EXPENSE DETAIL - Continuation Sheet**

Deposits + Additions

Account # 0345

Bank Name Chase

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10-10-12 | daily | CASH | 236.25 |
| | 10-10-12 | daily | CASH | 190.65 |
| | 10-10-12 | daily | CASH | 174.95 |
| | 10-10-12 | daily | CASH | 162.40 |
| | 10-10-12 | pymt tech | | 272.05 |
| | 10-10-12 | Am Express | Settlement | 161.87 |
| | 10-11-12 | Card Purch Return - Auto Ins. | | 77.74 |
| | 10-11-12 | Skyscraper dist - Beer Purchase | | 1000.00 |
| | 10-11-12 | daily | CASH | 399.61 |
| | 10-11-12 | pymt tech | | 905.65 |
| | 10-12-12 | Card Purchase Return - Auto Ins | | 300.00 |
| | 10-12-12 | Card Purch Return - Auto-Ins | | 300.00 |
| | 10-12-12 | pymt tech | | 16667.80 |
| | 10-15-12 | Card Purch Return - tattoos | | 151.08 |
| | 10-15-12 | Golden Eagle | Beer Purchase | 12994.00 |
| | 10-15-12 | Bistro | Beer Purchase | 224.00 |
| | 10-15-12 | daily | CASH | 111.46 |
| | 10-15-12 | daily | CASH | 108.45 |
| | 10-15-12 | daily | CASH | 98.60 |
| | 10-15-12 | pymt tech | | 34.05 |
| | 10-15-12 | pymt tech | | 939.05 |
| | 10-15-12 | Am Express | Settlement | 777.35 |
| | 10-15-12 | Am Express | Settlement | 246.55 |
| | 10-16-12 | Card Return | Supply One | 70.59 |
| | 10-16-12 | Hotel Congress | Beer Purchase | 10.48 |
| | 10-16-12 | Daily | CASH | 325.00 |
| | | | | 60.10 |

TOTAL CHECKS - THIS PAGE 26128.68

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

3
October
2012

## EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10·16·12 | pymt tech | | 1697.65 |
| | 10·16·12 | Am Express | Settlement | 113.76 |
| | 10·17·12 | pyment tech | | 958.80 |
| | 10·17·12 | Am Express | Settlement | 18.24 |
| | 10·18·12 | pymt tech | | 711.40 |
| | 10·18·12 | Am Express | Settlement | -53.89 |
| | 10·19·12 | Alliance | pymt | 28670.30 |
| | 10·19·12 | pymt tech | | 1457.60 |
| | 10·19·12 | Am Express | Settlement | 42.02 |
| | 10·22·12 | Alliance | pymt | 18164.50 |
| | 10·22·12 | pymt tech | | 1429.30 |
| | 10·22·12 | pymt tech | | 1423.30 |
| | 10·22·12 | Am Express | Settlement | 1254.30 |
| | 10·22·12 | Am Express | Settlement | 440.35 |
| | 10·23·12 | Bistro | Beer Purchase | 165.78 |
| | 10·23·12 | DAILY | CASH | 1788.00 |
| | 10·23·12 | DAILY | CASH | 521.24 |
| | 10·23·12 | DAILY | CASH | 435.18 |
| | 10·23·12 | DAILY | CASH | 346.40 |
| | 10·23·12 | DAILY | CASH | 206.10 |
| | 10·23·12 | DAILY | CASH | 93.25 |
| | 10·23·12 | pymt tech | | 15.55 |
| | 10·23·12 | Am Express | Settlement | 515.10 |
| | 10·24·12 | SKYSCRAPER | Beer Purchase | 118.21 |
| | 10·24·12 | pymt tech | | 500.00 |
| | 10·24·12 | Am Express | Settlement | 868.90 |
| | | | | 92.15 |

TOTAL CHECKS - THIS PAGE  6,101.87

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER
2012
④ 

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits+ Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10·25·12 | pymt tech | | 1243.25 |
| | 10·25·12 | Am Express | settlement | 47.38 |
| | 10·26·12 | DAILY | CASH | 297.47 |
| | 10·26·12 | DAILY | CASH | 243.95 |
| | 10·26·12 | DAILY | CASH | 160.94 |
| | 10·26·12 | pymt tech | | 1277.30 |
| | 10·29·12 | Am Express | settlement | 121.14 |
| | 10·29·12 | pymt tech | | 2245.85 |
| | 10·29·12 | pymt tech | | 1551.40 |
| | 10·29·12 | Am Express | settlement | 1517.75 |
| | 10·30·12 | Bistro | Beer Purchase | 639.19 |
| | 10·30·12 | DAILY | CASH | 1979.95 |
| | 10·30·12 | DAILY | CASH | 190.48 |
| | 10·30·12 | DAILY | CASH | 24.26 |
| | 10·30·12 | pymt tech | | 77.15 |
| | 10·30·12 | Am Express | settlement | 495.45 |
| | 10·31·12 | Alliance | pymt | 28.99 |
| | 10·31·12 | pymt tech | | 13450.10 |
| | 10·31·12 | Am Express | settlement | 732.30 |
| | | | | 71.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL CHECKS - THIS PAGE** 26494.80



CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER 2012

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

Checks Issued

Account # 0345

Bank Name CHASE

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5048 | 10/4 | US Airweld | CO2 tanks filled | 864.92 |
| 5051 | 10/1 | CPA | tax Acctny service | 135.00 |
| 5054 | 10/2 | Kola's | T-shirts | 2479.07 |
| 5055 | 10/2 | Dickmans Deli | Kitchen Food | 771.31 |
| 5056 | 10/3 | US Airweld | CO2 tanks filled | 917.77 |
| 5057 | 10/3 | Grainer | Repairs/Martence | 432.18 |
| 5058 | 10/1 | Swisher | taproom/bathroom | 444.49 |
| 5060 | 10/1 | Chearsine Plu | Glue - Botteling | 265.56 |
| 5065 | 10/4 | Sunland Foods | Kitchen Food | 130.20 |
| 5067 | 10/5 | Grainer | Repairs/supplies | 324.00 |
| 5068 | 10/9 | Univar | Brewing Supplies | 1155.28 |
| 5069 | 10/24 | Southern Wine | Wine arch | 194.68 |
| 5070 | 10/26 | AZ Dept Rev | 835 taxes | 334.40 |
| 5071 | 10/3 | White labs | Yeast Order | 761.37 |
| 5072 | 10/1 | Pridintial | - Cloths/Kitchen | 684.80 |
| 5075 | 10/5 | Tucson Paper | Resista Payr Rolls | 70.37 |
| 5077 | 10/3 | Viros Baker | Bread/Kitchen | 762.55 |
| 5078 | 10/1 | Gopher bearing | Bottelingline Repair | 18.46 |
| 5079 | 10/2 | Markun-Kin | Contract labor/mantena | 450.00 |
| 5080 | 10/2 | Ysu Semrhego | Contract labor/lavel,sci | 442.00 |
| 5081 | 10/4 | Diego Elizalde | Contra labor/landscape | 322.50 |
| 5082 | 10/2 | Luis Elizalde | Contract labor/larscape | 322.50 |
| 5083 | 10/4 | Pete Daniels | Emploie Aduince | 265.50 |
| 5084 | 10/11 | CJ Southwest | Rent | 8117.00 |
| 5085 | 10/18 | TEP | Electric Bill | 4550.00 |
| 5086 | 10/16 | US Foods | Food/Kitchen | 10033.19 |
| 5090 | 10/12 | Finley | Quest tap | 324.00 |

### TOTAL CHECKS - THIS PAGE

35573.10

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER 2012
②

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

CHECKS ISSUED

Account # 0345

Bank Name CHASE

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5092 | 10/16 | Chase | Credit card pymt | 1274.44 |
| 5093 | 10/23 | Matheson | CO2 | 496.10 |
| 5094 | 10/26 | Az Dept of Rev | 835 taxes | 282.59 |
| 5095 | 10/26 | Az Dept of Rev | 835 taxes | 309.80 |
| 5096 | 10/19 | Marvin Kin Tonel | Repairs to MASH TUN | 2500.00 |
| 5099 | 10/29 | Sams Club | Food/Kitchen | 674.32 |
| 5100 | 10/31 | WT Byrnes | Shipping | 3742.02 |
| 5101 | 10/23 | Water tek | Chemicals | 12.00 |
| 5102 | 10/18 | Pima Co treas | Property tax | 153.70 |
| 5103 | 10/18 | Auto Zone | Auto Repair | 190.24 |
| 5105 | 10/17 | Diego Elizalo | Contract labor | 536.25 |
| 5106 | 10/18 | Perth Daniels | Contract labor | 125.00 |
| 5107 | 10/17 | Jesus Siminajo | Contract labor | 187.00 |
| 5108 | 10/17 | Sunland Foods | Kitchen/Foods | 128.15 |
| 5109 | 10/18 | Luis Elizad | Contract/labor | 600.00 |
| 5110 | 10/19 | Copper Canyon | Acctinng services | 55.00 |
| 5112 | 10/19 | Direct TV | Cable | 248.71 |
| 5113 | 10/22 | Aflac | Insurance Premium | 311.76 |
| 5114 | 10/22 | FEDEX | Shipping | 225.45 |
| 5115 | 10/30 | All One Steam | Kitchen Cleaning | 290.00 |
| 5116 | 10/22 | American Hotelister | Repairs/Mantence | 68.18 |
| 5117 | 10/18 | Wastemgmt | Trash | 183.42 |
| 5118 | 10/24 | Fastenal | Repairs + MAINTANE | 132.70 |
| 5119 | 10/19 | Pepsi | Beverage | 240.60 |
| 5120 | 10/23 | W Byrnes | Shipping | 3882.02 |
| 5121 | 10/31 | Bottle Shop | Bar Supplies | 13632.06 |
| 5122 | 10/26 | Stern Produce | Kitchen/Supplies | 253.27 |

|  |  |  |  TOTAL CHECKS THIS PAGE | 30734.72 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

OCTOBER
2012 (3)

## EXPENSE DETAIL - Continuation Sheet

_CHECKS ISSUED_

Account # D345

Bank Name Chase

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| **CHECKS ISSUED** | | | | |
| 5123 | 10/30 | TRITON | Chemical | 947.75 |
| 5124 | 10/26 | Modern lift | machine Repair | 142.54 |
| 5125 | 10/26 | Direct TV | Cable | 94.94 |
| 5126 | 10/26 | Sunland | Food / Kitchen | 130.20 |
| 5133 | 10/30 | Luis Kubitz | Contract Brew Mgmt. | 1451.67 |
| 32585 | 10/1 | | Payroll | 1819.20 |
| 32586 | 10/5 | | | 2821.38 |
| 32587 | 10/1 | | | 1201.78 |
| 32588 | 10/2 | | | 1272.69 |
| 32589 | 10/1 | | | 509.29 |
| 32590 | 10/1 | | | 698.59 |
| 32591 | 10/2 | | | 383.87 |
| 32592 | 10/3 | | | 454.17 |
| 32593 | 10/9 | | | 11.81 |
| 32594 | 10/3 | | | 98.97 |
| 32595 | 10/5 | | | 117.38 |
| 32596 | 10/15 | | | 143.11 |
| 32597 | 10/3 | | | 160.56 |
| 32598 | 10/4 | | | 121.48 |
| 32599 | 10/2 | | | 900.52 |
| 32600 | 10/1 | | | 472.52 |
| 32601 | 10/2 | | | 356.58 |
| 32602 | 10/4 | | | 468.97 |
| 32603 | 10/23 | | | 189.20 |
| 32604 | 10/23 | | | 2821.38 |
| 32605 | 10/24 | | | 869.62 |
| **TOTAL CHECKS - THIS PAGE** | | | | 20543.44 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER 2012

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Checks Issued

4

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 32606 | | | Payroll | 707.27 |
| 32607 | | | | 1272.69 |
| 32608 | | | | 452.21 |
| 32609 | | | ↓ | 235.75 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL CHECKS THIS PAGE** 2615.71

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

5

OCTOBER 2012

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

CHECKS ISSUED

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 32610 | 10/17 | | Payroll continued | 169.28 |
| 32611 | 10/16 | | | 179.68 |
| 32612 | 10/16 | | | 710.14 |
| 32613 | 10/18 | | | 79.88 |
| 32614 | 10/16 | | | 24.75 |
| 32615 | 10/19 | | | 69.09 |
| 32616 | 10/18 | | | 229.56 |
| 32617 | 10/18 | | | 151.81 |
| 32618 | 10/18 | | | 101.03 |
| 32619 | 10/22 | | | 112.50 |
| 32620 | 10/17 | | | 900.52 |
| 32621 | 10/16 | | | 752.82 |
| 32622 | 10/17 | | | 268.34 |
| 32623 | 10/22 | | Payroll | 460.59 |
| 101812 | 10/22 | AEL Financial | Fermenter pymnt | 1105.98 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL CHECKS THIS PAGE | 5815.97 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

OCTOBER
2012

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM + DEBIT WITHDRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10-1 | Associates Family Pr. | | 20.00 |
| | 10-1 | QT | Gas Co Car | 92.99 |
| | 10-1 | QT | Gas Co Car | 45.50 |
| | 10-1 | Loews Hotels | Business sites | 70.00 |
| | 10-3 | Rons Produce | COGSOLD | 299.33 |
| | 10-4 | Empire Mesa | Equipment | 1084.19 |
| | 10-4 | Office Max | Office Supplies | 54.53 |
| | 10-4 | Pallet Recyclers | Purchase Pallets | 83.46 |
| | 10-4 | Supply One | Supplies | 125.68 |
| | 10-4 | Jack Furrier | Auto Maitence | 176.16 |
| | 10-5 | Valero | Gas | 42.79 |
| | 10-9 | Antique Raiders | Taproom Decor | 171.97 |
| | 10-9 | Tatoos 7m | Promo merchandise | 2186.65 |
| | 10-9 | Rons Produce | COG Sold | 272.46 |
| | 10-9 | Sifway | Food Supplies | 159.61 |
| | 10-9 | HAS | Internet | 19.99 |
| | 10-10 | Express Butions | Taproom Decor | 965.14 |
| | 10-10 | Amerprise Ltc | Insurance | 350.60 |
| | 10-12 | Interstate Auto | Auto Maintenance | 300.00 |
| | 10-12 | Interstate Auto | Auto Maitenence | 300.00 |
| | 10-12 | Interstate Auto | Auto Maitenence | 300.00 |
| | 10-15 | Buca lot | Equipment Replaced | 164.76 |
| | 10-15 | Valero | Gas Co Care | 43.09 |
| | 10-15 | Petsmart | | 127.79 |
| | 10-15 | Olive Garden | Sales / Entertainment | 55.00 |
| | 10-16 | Key Date | Xmas / Brew | 285.20 |
| | 10-17 | CeCe Sales | Supplies Taproom | 29.62 |
| TOTAL CHECKS THIS PAGE | | | | 7876.50 |

CASE NAME: NIMBUS BREWING COMPANY, LLC

CASE NO.: 4:12-bk-08122-JMM

OCTOBER 2012

## EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM + Electronic Withdraws

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 10-17 | Keydata | Keys | 17.11 |
| | 10-17 | Bidailot | Supplies | 38.68 |
| | 10-17 | Exchange | | 17.40 |
| | 10-17 | QT | Gas Co Car | 87.48 |
| | 10-18 | Ridge TAHOE | Repair/Maintenance | 915.00 |
| | 10-18 | Cia Sales | EQUIPTMENT BREW | 132.83 |
| | 10-18 | USPS | SHIPPING | 23.55 |
| | 10-19 | Murals Your Way | TAPROOM Decor | 133.57 |
| | 10-19 | Cia Sales | TAPROOM Decor | 9.24 |
| | 10-19 | Priceline | Event Rental | 111.03 |
| | 10-19 | Reddy Ice | Ice, TAPROOM | 46.20 |
| | 10-22 | Cia Sales | Taproom Decor | 11.79 |
| | 10-22 | Circle K | | 100.00 |
| | 10-22 | Frys Food + Drug | Food/Kitchen | 130.96 |
| | 10-22 | Williams | Sales/Business | 142.00 |
| | 10-22 | Shell Oil | Gas | 50.00 |
| | 10-23 | Office Max | Office Supplies | 47.96 |
| | 10-23 | Sheraton Suites | Marketing, Sales | 75.00 |
| | 10-23 | Scorpion Anes | Marketing | 900.00 |
| | 10-23 | Circle K | | 13.74 |
| | 10-23 | Sidewinder Comp | Office Supplies | 49.95 |
| | 10-24 | Guillermos | Sales/Business | 59.00 |
| | 10-24 | Fox Equiptment | Supplies/Brewing | 317.63 |
| | 10-25 | Valero | Gas Co Car | 42.69 |
| | 10-25 | FEDEX OFFICE | SHIPPING | 32.73 |
| | 10-25 | FEDEX OFFICE | SHIPPING | 25.32 |
| | 10-25 | Bus Electronic | Office Equipt | 32.71 |
| | | | TOTAL CHECKS - THIS PAGE | 3655.57 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

*October 2012*

*page 3*

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM + DEBIT WITHDRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 10-26 | SAFEWAY | KITCHEN EXP | 354.22 |
| | 10-26 | CARTRIDGE WORLD | OFFICE SUPPLY | 56.72 |
| | 10-26 | SWS ELECTRONICS | OFFICE | 28.90 |
| | 10-29 | SUPPLY ONE | PACKAGING-BTL | 115.20 |
| | 10-29 | LOWE'S | REPAIRS | 41.37 |
| | 10-30 | VALERO | AUTO-GAS | 92.50 |
| | 10-31 | OFFICE MAX | OFFICE SUPPLIES | 91.62 |
| | 10-31 | REDDY ICE | TAPROOM | 23.10 |
| | 10-31 | WALGREENS | TAPROOM CANDY Hol/dg | 103.87 |
| | 10-31 | COSTCO | TAPROOM | 27.98 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL CHECKS THIS PAGE** | 835.48 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

*October 2012*

## EXPENSE DETAIL - Continuation Sheet

*Electronic Withdraws*

Account # *0345*

Bank Name *CHASE*

| Check Number | Date | Payee | Purpose | Amount | |
|---|---|---|---|---|---|
| | 10-2 | Compupay | tax-12-PR | 3261.98 | |
| | 10-2 | Paymenttech | Billing | 837.63 | 4619.32 |
| | 10-2 | Compupay | PR-Worl Comp | 190.20 | |
| | 10-3 | Rewards | settlement | 330.11 | |
| | 10-9 | Compupay | Billing-Fees | 164.42 | |
| | 10-10 | Rewards | SETTLEMENT | 285.59 | |
| | 10-16 | GWM-Chgo | GRAIN | 1599.66 | |
| | 10-16 | Compupay | Billing fee | 111.37 | |
| | 10-17 | Compupay | tax Es-PR | 3303.56 | |
| | 10-17 | Rewards | SETTLEMENT | 288.49 | |
| | 10-17 | Compupay | PR-Workmancomp | 199.93 | |
| | 10-18 | Sw Gas | utilities | 1595.90 | |
| | 10-18 | Aetna | Insurance | 998.00 | |
| | 10-22 | Excial tax | TAXES | 6639.50 | |
| | 10-22 | Central Ins | INSURANCE | 820.33 | |
| | 10-24 | Rewards | SETTLEMENT | 717.19 | |
| | 10-25 | GWM-Chic | GRAIN | 22,193.50 | |
| | 10-31 | Rewards | SETTLEMENT | 899.49 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**TOTAL CHECKS THIS PAGE** | 44,376.68

October 2012

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

FEES + WITHDRAWALS

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 10-23 | | Check /Supply Order | 32.00 |
| | 10-25 | Withdrawal | | 200.00 |
| | 10-31 | Orbit Dep Immedi | | .23 |
| | 10-31 | Service Fee | BANK FEE | 36.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL CHECKS THIS PAGE | | 268.23 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### October 2012

|  | Oct 12 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · Wholesale (Wholesale) | |
| 4070 · Distributor (Wholesale Sales) | 92,120.15 |
| Total 4010 · Wholesale (Wholesale) | 92,120.15 |
| | |
| 4100 · Retail (Retail) | |
| 4104 · Wine | 162.00 |
| 4105 · Beer Sales (Beer) | |
| 4107 · Beer - Pints (Beer - Pints) | 16,299.86 |
| 4108 · Kegs Only | 1,290.00 |
| 4109 · Growlers Only | 778.00 |
| 4109.5 · Growler Refills | 868.00 |
| Total 4105 · Beer Sales (Beer) | 19,235.86 |
| | |
| 4110 · Food Income! (Food) | 21,807.13 |
| 4115 · Merchandise Income (Merchandise) | 2,883.30 |
| Total 4100 · Retail (Retail) | 44,088.29 |
| | |
| 4600 · Miscellaneous Income (Miscellaneous Income) | |
| 4603 · Cash Over/(Short) | -161.49 |
| Total 4600 · Miscellaneous Income (Miscellaneous Income) | -161.49 |
| | |
| **Total Income** | 136,046.95 |
| **Cost of Goods Sold** | |
| 5000 · Cost of Goods Sold (Cost of Goods Sold) | |
| 5100 · Beer Title (Beer) | |
| 5101 · Raw Materials-COGS (Raw Materials) | 26,563.49 |
| Total 5100 · Beer Title (Beer) | 26,563.49 |
| | |
| 5105 · Packaging-COGS (Packaging) | 13,802.00 |
| 5200 · Food-COGS-Expense (Food) | 9,298.59 |
| 5250 · Wine | 341.60 |
| 5251 · Beer Guest Tap | 648.00 |
| 5300 · Merchandise-COGS (Merchandise) | 0.00 |
| 5900 · Excise Taxes (Excise Taxes) | |
| 5910 · State Excise Tax (AZ-835) (State Beer Tax) | 908.14 |
| Total 5900 · Excise Taxes (Excise Taxes) | 908.14 |
| | |
| Total 5000 · Cost of Goods Sold (Cost of Goods Sold) | 51,561.82 |
| | |
| **Total COGS** | 51,561.82 |
| | |
| **Gross Profit** | 84,485.13 |
| | |
| **Expense** | |
| 0000 · Suspense | 9,075.71 |
| 6000 · Payroll Expenses | |
| 6100 · Salaries & Wages (Salaries & Wages) | |
| 6100-10 · 100-Mgr Wages | 10,445.47 |
| 6100-20 · 200-brew wages | 5,324.05 |
| 6100-30 · 300-Bottle Wages | 2,565.12 |
| 6100-40 · 400-Tap Rm Wages | 1,985.48 |
| 6100-70 · 700-Kitchen Wages | 4,580.86 |
| Total 6100 · Salaries & Wages (Salaries & Wages) | 24,900.98 |
| | |
| 6230 · Health Insurance (Health Insurance) | 311.76 |
| 6240 · Dental Insurance (Dental Insurance) | 111.18 |
| Total 6000 · Payroll Expenses | 25,323.92 |
| | |
| 7000 · Plant Expense (Plant Expense) | |
| 6300 · Contract Labor (Contract Labor) | 922.50 |
| 7010 · Rent (Rent) | 8,117.00 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### October 2012

| | Oct 12 |
|---|---|
| 7100 · Electricity (Electricity) | 4,550.85 |
| 7130 · Water-Sewer-Garbage (Water-Sewer-Garbage) | 183.42 |
| 7320 · Repairs & Maintenance (Repairs & Maintenance) | 4,994.35 |
| 7330 · Kitchen | 629.00 |
| 7340 · Tap Room (Tap Room) | 1,570.44 |
| 7400 · Outside Services (Outside Services) | 87.89 |
| 7000 · Plant Expense (Plant Expense) - Other | 947.75 |
| **Total 7000 · Plant Expense (Plant Expense)** | **22,003.20** |
| 7600 · Marketing Expenses (Marketing Expenses) | |
| 7670 · Special Events (Special Events) | 9.50 |
| 7671 · In House Band (In House Band) | 1,700.00 |
| 7600 · Marketing Expenses (Marketing Expenses) - Other | 97.61 |
| **Total 7600 · Marketing Expenses (Marketing Expenses)** | **1,807.11** |
| 8000 · General & Administrative (General & Administrative) | |
| 8010 · Accounting (Accounting) | |
| 8011 · Accounting | 55.00 |
| **Total 8010 · Accounting (Accounting)** | **55.00** |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) | 459.50 |
| 8080 · Office Supplies (Office Supplies) | 111.49 |
| 8100 · Postage & Freight (Postage & Freight) | 244.70 |
| 8140 · Licenses and Permits (Licenses and Permits) | 325.00 |
| 8200. · Taxes (Taxes) | |
| 8221 · Property Tax | 153.70 |
| **Total 8200. · Taxes (Taxes)** | **153.70** |
| **Total 8000 · General & Administrative (General & Administrative)** | **1,349.39** |
| **Total Expense** | **59,559.33** |
| **Net Ordinary Income** | **24,925.80** |
| **Net Income** | **24,925.80** |

# Nimbus Brewing Company, LLC
# Balance Sheet
## As of October 31, 2012

|  | Oct 31, 12 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1005 · Petty Cash (Petty Cash) | 24.63 |
| 1007 · Chase-8422 | 148,486.20 |
| 1008 · Chase -0345 (Debitor In Possession Account) | -291,572.06 |
| **Total Checking/Savings** | -143,061.23 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 87,852.37 |
| **Total Accounts Receivable** | 87,852.37 |
| **Other Current Assets** | |
| 1120 · Inventory | |
| 1121 · Other Inventory-YE only | 80,922.03 |
| 1155 · Merchandise Inventory-YE Only (Merchandise) | 12,693.00 |
| 1157 · Wine Inventory | 60.50 |
| 1120 · Inventory - Other | -3,735.98 |
| **Total 1120 · Inventory** | 89,939.55 |
| 1191 · Employee Loan | 60.06 |
| **Total Other Current Assets** | 89,999.61 |
| **Total Current Assets** | 34,790.75 |
| **Fixed Assets** | |
| 08.2011 · 08.19.11 Verizon Cell Phone | 1,054.41 |
| 092808 · Video Game Machines | 8,688.00 |
| 1159 · Empty Kegs and Taps (Empty Kegs and Taps) | 64,671.00 |
| 1225 · Organizational Costs | 85.00 |
| 1230 · Brewery Equip | 3,104.31 |
| 1500 · Leasehold Improvements (Leasehold Improvements) | 225,052.93 |
| 1501 · ADA Repairs | 17,015.00 |
| 1510 · Furniture & Fixtures (Furniture & Fixtures) | 95,464.37 |
| 1511 · Band Equipment | 2,532.17 |
| 1512 · Music Equipment (Stage, PA Systems, Lights,etc) | 5,548.00 |
| 1520 · Office Equipment (Office Equipment) | 19,179.45 |
| 1530 · Plant Equipment (Plant Equipment) | 716,725.91 |
| 1537 · Trucks/Autos-Fixed Assets | 108,134.09 |
| 1598 · Accumulated Amortization | -28.00 |
| 1599 · Accumulated Depreciation (Accum. Deprec. - F & F) | -1,059,473.00 |
| **Total Fixed Assets** | 207,753.64 |
| **Other Assets** | |
| 1600 · Security Deposit (Security Deposit) | |
| 1601 · Last Months payments | 9,005.10 |
| **Total 1600 · Security Deposit (Security Deposit)** | 9,005.10 |
| **Total Other Assets** | 9,005.10 |
| **TOTAL ASSETS** | 251,549.49 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| 2009 · Am Express 5-77007 | 17,862.73 |
| 2011 · Chase-6249 | -3,891.13 |
| 2013 · Sam's Club Discover - 4644 | 7,381.99 |
| 2016 · Wells Fargo-2657/1988 | 20,895.76 |
| 2020 · Chase-/0714/7098 | -9,326.37 |
| 2025- · Chase OD - 9808 | 7,222.42 |
| **Total Credit Cards** | 40,145.40 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of October 31, 2012

| | Oct 31, 12 |
|---|---:|
| **Other Current Liabilities** | |
| 2004 · Rewards Account | -51,584.20 |
| 2111 · Unclaimed PR Bk of Tuc 2007-09 | 5,323.35 |
| 2200 · Sales Tax Payable | 33,978.74 |
| 2405 · Keg Deposits (Keg Deposits) | -8,467.78 |
| **Total Other Current Liabilities** | -20,749.89 |
| | |
| **Total Current Liabilities** | 19,395.51 |
| | |
| **Long Term Liabilities** | |
| 2502 · Bryn Mawr, PA = BMT Leasing | -20,485.63 |
| 2503 · AEL $37.5K 09.08.08 | -3,005.07 |
| 2554 · US Bank /Manifest Funding | 6,242.34 |
| 2600 · Loan Payable - TCB, LLC | 74,574.64 |
| **Total Long Term Liabilities** | 57,326.28 |
| | |
| **Total Liabilities** | 76,721.79 |
| | |
| **Equity** | |
| 3000 · Opening Bal Equity | 550.00 |
| 3001 · Capital Acc. Bal. and Activity | |
| 3101 · Larry Kahn (Larry's Earnings) | -33,357.00 |
| 3102 · Tirrill Woodring (Capital - Tirrill Woodring) | -111,000.00 |
| 3104 · Vaughan Scully (Vaughan's Draws) | -67,960.00 |
| 3106 · Jeffrey Wagner | 34,337.00 |
| 3108 · Jim Counts | 135,869.74 |
| 3109 · Donna Walsh (Capital-Donna Walsh) | 4,105.00 |
| 3110 · Williams, George (George Williams) | 4,003.00 |
| 3111 · Sandra Roseberry (Sandra Roseberry) | 4,003.00 |
| 3112 · Chester Schmidt (Schmidt/Blaylock) | 2,004.00 |
| 3113 · Ginger Marr (Ginger Marr) | 2,004.00 |
| 3114 · Steven Smith (Steven Smith Investment) | 6,978.00 |
| 3116 · Joann Blaylock | 2,004.00 |
| 3117 · Daniel Wellhouse | 2,004.00 |
| 3118 · Michael R. Wilhelm | 934.00 |
| 3119 · Joe C. Maurer | 934.00 |
| 3120 · Earlene M. Moore | 934.00 |
| 3121 · Brett McGee | 934.00 |
| 3122 · Amanda Gronhoyd | 934.00 |
| 3123 · James F. Treanor | 4,670.00 |
| 3124 · Brian Parzuchoski | 934.00 |
| 3125 · Thoma Dreschler | -1,648.00 |
| 3126 · Michael Fufaro | -1,648.00 |
| 3127 · Michael Schwartz | -3,907.00 |
| 3128 · John Adkisson | -1,648.00 |
| 3129 · Boelts - Stratford & Assoc. | -12,984.00 |
| 3130 · Enrique Ward | 934.00 |
| 3131 · Ron Edrington | 934.00 |
| 3132 · David Whittaker | 1,937.00 |
| 3135 · Dale Marthaler | 952.00 |
| 3140 · Thomas Bonvechio | 952.00 |
| 3145 · Bill Hass | 13,917.00 |
| 3150 · David Neff | -203.00 |
| 3151 · Marianne Tozzi | -20.00 |
| **Total 3001 · Capital Acc. Bal. and Activity** | -7,163.26 |
| | |
| 3900 · Retained Earnings (Retained Earnings) | 244,341.69 |
| Net Income | -62,900.73 |
| **Total Equity** | 174,827.70 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 251,549.49 |

Case 4:12-bk-08122-EWH    Doc 85    Filed 05/30/13    Entered 05/30/13 11:53:19    Desc
Main Document    Page 25 of 34

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

September 29, 2012 through October 31, 2012
Account Number:  0345

| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ilidalalilaalilaibilaibilabilalibilaibilaill
00014560 DRE 601 211 30612 NNNNNNNNNNN 1 000000000 63 0000
NIMBUS BREWING COMPANY LLC
DEBTOR IN POSSESSION
CASE #412BK08122JMM
3850 E 44TH ST
TUCSON AZ 85713-5472

# CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $15,314.87 |
| Deposits and Additions | 102 | 157,510.45 |
| Checks Paid | 99 | - 95,082.73 |
| ATM & Debit Card Withdrawals | 64 | - 12,367.55 |
| Electronic Withdrawals | 18 | - 44,376.68 |
| Fees and Other Withdrawals | 4 | - 268.23 |
| Ending Balance | 287 | $20,730.13 |

*(handwritten: 172,885.32   152,095.19)*

# DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | $2,587.75 |
| 10/01 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | 1,235.45 |
| 10/01 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | 1,094.35 |
| 10/01 | American Express Settlement 5021111257 | | CCD ID: 1134992250 | | 136.83 |
| 10/01 | American Express Settlement 5021111257 | | CCD ID: 1134992250 | | 82.88 |
| 10/02 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | 502.55 |
| 10/02 | American Express Settlement 5021111257 | | CCD ID: 1134992250 | | 142.05 |
| 10/03 | Deposit | | | | 384.25 |
| 10/03 | Deposit | | | | 214.90 |
| 10/03 | Deposit | | | | 117.45 |
| 10/03 | Deposit | | | | 114.35 |
| 10/03 | Alliance Pmd | Payment | Abd1-Abd1200000 CCD ID: 9000000052 | | 23,706.15 |
| 10/03 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | 601.30 |
| 10/03 | American Express Settlement 5021111257 | | CCD ID: 1134992250 | | 66.05 |
| 10/04 | Paymentech | Deposit 5169720 | CCD ID: 1020401225 | | 747.25 |
| 10/04 | American Express Settlement 5021111257 | | CCD ID: 1134992250 | | 40.62 |
| 10/05 | Deposit | | | | 3,627.00 |
| 10/05 | Deposit | | | | 289.10 |

# CHASE ○

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 10/05 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 907.40 |
| 10/09 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,555.65 |
| 10/09 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,281.60 |
| 10/09 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 837.00 |
| 10/09 | American Express Settlement 5021111257      CCD ID: 1134992250 | 399.31 |
| 10/09 | American Express Settlement 5021111257      CCD ID: 1134992250 | 103.64 |
| 10/09 | American Express Settlement 5021111257      CCD ID: 1134992250 | 37.82 |
| 10/10 | Deposit | 493.35 |
| 10/10 | Deposit | 479.05 |
| 10/10 | Deposit | 236.25 |
| 10/10 | Deposit | 190.65 |
| 10/10 | Deposit | 174.95 |
| 10/10 | Deposit | 162.40 |
| 10/10 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,272.05 |
| 10/10 | American Express Settlement 5021111257      CCD ID: 1134992250 | 161.87 |
| 10/11 | Card Purchase Return    10/10 Ameriprise Ins Auto IDS DE Pere WI Card 1224 | 77.74 |
| 10/11 | Deposit     407423822 | 1,000.00 |
| 10/11 | Deposit | 399.61 |
| 10/11 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 905.65 |
| 10/12 | Card Purchase Return    10/10 Interstate Auto Au Salem NH Card 1224 | 300.00 |
| 10/12 | Card Purchase Return    10/10 Interstate Auto Au Salem NH Card 1224 | 300.00 |
| 10/12 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,667.80 |
| 10/15 | Card Purchase Return    10/12 Tattoos Tm 5205840001 AZ Card 1224 | 151.08 |
| 10/15 | Deposit     1025896483 | 12,974.00 |
| 10/15 | Deposit | 2,241.00 |
| 10/15 | Deposit     1025896487 | 111.46 |
| 10/15 | Deposit     1025896484 | 108.45 |
| 10/15 | Deposit | 98.60 |
| 10/15 | Deposit     1025896486 | 24.05 |
| 10/15 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,939.05 |
| 10/15 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,777.25 |
| 10/15 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,142.05 |
| 10/15 | American Express Settlement 5021111257      CCD ID: 1134992250 | 246.55 |
| 10/15 | American Express Settlement 5021111257      CCD ID: 1134992250 | 70.59 |
| 10/16 | Card Purchase Return    10/10 Supplyone Tucson Tuscon AZ Card 1224 | 10.48 |
| 10/16 | Deposit     1025896465 | 325.00 |
| 10/16 | Deposit     1025896466 | 60.10 |
| 10/16 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 697.65 |
| 10/16 | American Express Settlement 5021111257      CCD ID: 1134992250 | 113.76 |
| 10/17 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 958.80 |
| 10/17 | American Express Settlement 5021111257      CCD ID: 1134992250 | 18.24 |
| 10/18 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 711.40 |
| 10/18 | American Express Settlement 5021111257      CCD ID: 1134992250 | 53.89 |
| 10/19 | Alliance Pmd      Payment    Abd1-Abd1200000 CCD ID: 9000000052 | 28,670.30 |
| 10/19 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,457.60 |
| 10/19 | American Express Settlement 5021111257      CCD ID: 1134992250 | 42.02 |
| 10/22 | Alliance Pmd      Payment    Abd1-Abd1200000 CCD ID: 9000000052 | 18,164.50 |

# CHASE ⬡

## DEPOSITS AND ADDITIONS    (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/22 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,429.90 |
| 10/22 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,423.30 |
| 10/22 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,254.30 |
| 10/22 | American Express Settlement 5021111257     CCD ID: 1134992250 | 440.35 |
| 10/22 | American Express Settlement 5021111257     CCD ID: 1134992250 | 165.78 |
| 10/23 | Deposit    1025896469 | 1,788.00 |
| 10/23 | Deposit    1025896470 | 521.24 |
| 10/23 | Deposit    1025896482 | 435.18 |
| 10/23 | Deposit    1025896467 | 346.40 |
| 10/23 | Deposit    1082117184 | 206.10 |
| 10/23 | Deposit    1082117183 | 93.25 |
| 10/23 | Deposit    1082117182 | 15.55 |
| 10/23 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 515.10 |
| 10/23 | American Express Settlement 5021111257     CCD ID: 1134992250 | 118.21 |
| 10/24 | Deposit    417298088 | 500.00 |
| 10/24 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 868.90 |
| 10/24 | American Express Settlement 5021111257     CCD ID: 1134992250 | 92.15 |
| 10/25 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,243.25 |
| 10/25 | American Express Settlement 5021111257     CCD ID: 1134992250 | 47.38 |
| 10/26 | Deposit | 297.47 |
| 10/26 | Deposit    1082117185 | 242.95 |
| 10/26 | Deposit | 160.94 |
| 10/26 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,277.30 |
| 10/26 | American Express Settlement 5021111257     CCD ID: 1134992250 | 121.14 |
| 10/29 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 2,245.85 |
| 10/29 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,551.40 |
| 10/29 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 1,517.75 |
| 10/29 | American Express Settlement 5021111257     CCD ID: 1134992250 | 639.19 |
| 10/30 | Deposit | 1,979.95 |
| 10/30 | Deposit | 190.48 |
| 10/30 | Deposit | 124.26 |
| 10/30 | Deposit | 77.15 |
| 10/30 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 495.45 |
| 10/30 | American Express Settlement 5021111257     CCD ID: 1134992250 | 28.99 |
| 10/31 | Alliance Pmd    Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 13,450.10 |
| 10/31 | Paymentech    Deposit   5169720      CCD ID: 1020401225 | 732.30 |
| 10/31 | American Express Settlement 5021111257     CCD ID: 1134992250 | 71.50 |
| **Total Deposits and Additions** | | **$157,510.45** |

Case 4:12-bk-08122-EWH    Doc 85    Filed 05/30/13    Entered 05/30/13 11:53:19    Desc
Main Document    Page 28 of 34

# CHASE ⬡

September 29, 2012 through October 31, 2012
Account Number:                    )345

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5048 ^ | | 10/04 | $864.92 |
| 5051 * ^ | | 10/01 | 135.00 |
| 5054 ^ | | 10/02 | 2,479.07 |
| 5055 ^ | | 10/02 | 771.31 |
| 5056 ^ | | 10/03 | 917.77 |
| 5057 ^ | | 10/03 | 432.18 |
| 5058 ^ | | 10/01 | 444.49 |
| 5060 * ^ | | 10/01 | 265.56 |
| 5065 * ^ | | 10/04 | 130.20 |
| 5067 * ^ | | 10/05 | 324.00 |
| 5068 ^ | | 10/09 | 1,155.28 |
| 5069 ^ | | 10/24 | 194.68 |
| 5070 ^ | | 10/26 | 334.40 |
| 5071 ^ | | 10/03 | 761.37 |
| 5072 ^ | | 10/01 | 684.80 |
| 5075 * ^ | | 10/05 | 70.37 |
| 5077 * ^ | | 10/03 | 762.55 |
| 5078 ^ | | 10/01 | 18.46 |
| 5079 ^ | 10/02 | 10/02 | 450.00 |
| 5080 ^ | | 10/02 | 442.00 |
| 5081 ^ | | 10/04 | 322.50 |
| 5082 ^ | | 10/02 | 322.50 |
| 5083 ^ | | 10/04 | 265.50 |
| 5084 ^ | | 10/11 | 8,117.00 |
| 5085 ^ | | 10/12 | 4,550.85 |
| 5086 ^ | | 10/16 | 10,033.19 |
| 5090 * ^ | | 10/12 | 324.00 |
| 5092 * ^ | | 10/16 | 1,274.44 |
| 5093 ^ | | 10/23 | 496.10 |
| 5094 ^ | | 10/26 | 282.59 |
| 5095 ^ | | 10/26 | 309.80 |
| 5096 ^ | 10/19 | 10/19 | 2,500.00 |
| 5089 * ^ | | 10/29 | 674.32 |
| 5100 ^ | | 10/31 | 3,742.02 |
| 5101 ^ | | 10/23 | 12.00 |
| 5102 ^ | | 10/18 | 153.70 |
| 5103 ^ | | 10/18 | 190.24 |
| 5105 * ^ | | 10/17 | 536.25 |
| 5106 ^ | | 10/18 | 125.00 |
| 5107 ^ | | 10/17 | 187.00 |
| 5108 ^ | | 10/17 | 128.15 |
| 5109 ^ | | 10/18 | 600.00 |
| 5110 ^ | | 10/19 | 55.00 |
| 5112 * ^ | | 10/18 | 248.71 |
| 5113 ^ | | 10/22 | 311.76 |
| 5114 ^ | | 10/22 | 225.45 |

# CHASE 

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5115 ^ | | 10/30 | 290.00 |
| 5116 ^ | | 10/22 | 68.18 |
| 5117 ^ | | 10/18 | 183.42 |
| 5118 ^ | | 10/24 | 132.70 |
| 5119 ^ | | 10/19 | 240.60 |
| 5120 ^ | | 10/23 | 3,882.02 |
| 5121 ^ | | 10/31 | 13,632.00 |
| 5122 ^ | | 10/26 | 253.27 |
| 5123 ^ | | 10/30 | 947.75 |
| 5124 ^ | | 10/26 | 142.54 |
| 5125 ^ | | 10/29 | 94.94 |
| 5126 ^ | | 10/26 | 130.20 |
| 5133 * ^ | | 10/30 | 1,451.67 |
| 32585 * ^ | | 10/11 | 1,819.20 |
| 32586 ^ | | 10/05 | 2,821.38 |
| 32587 ^ | | 10/01 | 1,201.78 |
| 32588 ^ | | 10/02 | 1,272.69 |
| 32589 ^ | | 10/01 | 509.29 |
| 32590 ^ | | 10/01 | 698.59 |
| 32591 ^ | | 10/02 | 383.87 |
| 32592 ^ | | 10/03 | 454.17 |
| 32593 ^ | | 10/09 | 11.81 |
| 32594 ^ | | 10/03 | 98.97 |
| 32595 ^ | | 10/05 | 117.38 |
| 32596 ^ | | 10/15 | 143.11 |
| 32597 ^ | | 10/03 | 160.56 |
| 32598 ^ | | 10/04 | 121.48 |
| 32599 ^ | | 10/02 | 900.52 |
| 32600 ^ | | 10/01 | 472.52 |
| 32601 ^ | | 10/02 | 356.58 |
| 32602 ^ | | 10/04 | 468.97 |
| 32603 ^ | | 10/23 | 1,819.20 |
| 32604 ^ | | 10/23 | 2,821.38 |
| 32605 ^ | | 10/24 | 869.62 |
| 32606 ^ | 10/19 | 10/19 | 707.27 |
| 32607 ^ | | 10/16 | 1,272.69 |
| 32608 ^ | | 10/17 | 452.21 |
| 32609 ^ | | 10/18 | 235.75 |
| 32610 ^ | | 10/17 | 669.28 |
| 32611 ^ | | 10/16 | 179.68 |
| 32612 ^ | 10/16 | 10/16 | 710.14 |
| 32613 ^ | | 10/18 | 79.88 |
| 32614 ^ | | 10/16 | 24.75 |
| 32615 ^ | | 10/19 | 69.09 |
| 32616 ^ | | 10/18 | 229.56 |
| 32617 ^ | | 10/18 | 151.81 |

2/20/2013 11:27 AM

# CHASE ⬡

September 29, 2012 through October 31, 2012
Account Number:               0345

## CHECKS PAID    *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 32618 ^ | | 10/18 | 101.03 |
| 32619 ^ | | 10/22 | 112.50 |
| 32620 ^ | | 10/17 | 900.52 |
| 32621 ^ | | 10/16 | 752.82 |
| 32622 ^ | | 10/17 | 268.34 |
| 32623 ^ | | 10/22 | 460.59 |
| 101812 * ^ | | 10/22 | 1,105.98 |

**Total Checks Paid**                                    **$95,082.73**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Card Purchase | 09/27 Associates IN Family PR Tucson AZ Card 1216 | $20.00 |
| 10/01 | Card Purchase | 09/27 Qt 1479      91014795 Tucson AZ Card 1216 | 92.99 |
| 10/01 | Card Purchase | 09/29 Qt 1493      91014936 Tucson AZ Card 1216 | 45.50 |
| 10/01 | Card Purchase | 09/30 Loews Hotels Cascade Lo Tucson AZ Card 1224 | 70.00 |
| 10/03 | Card Purchase | 10/02 Rons Produce 520-294-3796 AZ Card 1224 | 299.33 |
| 10/04 | Card Purchase | 10/03 Auction Empire Mesa AZ Card 1224 | 1,084.19 |
| 10/04 | Card Purchase | 10/03 Office Max Tucson AZ Card 1216 | 54.52 |
| 10/04 | Card Purchase | 10/03 Pallet Recyclers Tucson AZ Card 1216 | 83.46 |
| 10/04 | Card Purchase | 10/03 Supplyone Tucson 520-5737080 AZ Card 1224 | 125.68 |
| 10/04 | Card Purchase | 10/03 Jack Furrier Tireauto 5 Tucson AZ Card 1224 | 176.16 |
| 10/05 | Card Purchase | 10/03 Valero 1714 Tucson AZ Card 1216 | 42.79 |
| 10/09 | Card Purchase | 10/05 Antique Raiders 646-239-7960 NY Card 1224 | 171.97 |
| 10/09 | Card Purchase | 10/05 Tattoos Tm 5205840001 AZ Card 1224 | 2,186.65 |
| 10/09 | Card Purchase | 10/08 Rons Produce 520-294-3796 AZ Card 1224 | 272.46 |
| 10/09 | Card Purchase | 10/08 Safeway Store00020800 Tucson AZ Card 1224 | 159.61 |
| 10/09 | Card Purchase | 10/09 Hns*Hughesnet.Com 866-347-3292 MD Card 1216 | 69.99 |
| 10/10 | Card Purchase | 10/09 Express Auctions 775-7515151 NV Card 1224 | 965.14 |
| 10/10 | Recurring Card Purchase 10/09 Ameriprise Ins Auto ID 800-5352001 WI Card 1224 | | 350.60 |
| 10/12 | Card Purchase | 10/11 Interstate Auto Au Salem NH Card 1224 | 300.00 |
| 10/12 | Card Purchase | 10/11 Interstate Auto Au Salem NH Card 1224 | 300.00 |
| 10/12 | Card Purchase | 10/11 Interstate Auto Au Salem NH Card 1224 | 300.00 |
| 10/15 | Card Purchase | 10/12 Bidalot Coin Auction 763-8628302 MN Card 1224 | 164.76 |
| 10/15 | Card Purchase | 10/13 Valero 1714 Tucson AZ Card 1216 | 43.09 |
| 10/15 | Card Purchase | 10/13 Petsmart Inc 164 Tucson AZ Card 1224 | 127.79 |
| 10/15 | Card Purchase | 10/14 The Olive Gard00012195 Tucson AZ Card 1224 | 55.00 |
| 10/16 | Card Purchase | 10/15 Key Date Coin Auctions 405-4148161 OK Card 1224 | 285.20 |
| 10/17 | Card Purchase | 10/15 Ceces Sales LLC 185-597Coin TX Card 1224 | 29.62 |
| 10/17 | Card Purchase | 10/16 Key Date Coin Auctions 405-4148161 OK Card 1224 | 17.11 |
| 10/17 | Card Purchase | 10/16 Bidalot Coin Auction 763-8628302 MN Card 1224 | 38.68 |
| 10/17 | Card Purchase | 10/16 Jewelry Exchange Aucti 210-5928786 TX Card 1224 | 17.40 |

Case 4:12-bk-08122-EWH   Doc 85   Filed 05/30/13   Entered 05/30/13 11:53:19   Desc
Main Document      Page 31 of 34

# CHASE ◯

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/17 | Card Purchase | 10/16 Qt 1453      91014530 Tucson AZ Card 1224 | 87.48 |
| 10/18 | Card Purchase | 10/16 Ridge Tahoe Stateline NV Card 1224 | 915.00 |
| 10/18 | Card Purchase | 10/16 Ceces Sales LLC 185-597Coin TX Card 1224 | 132.83 |
| 10/18 | Card Purchase | 10/17 Usps 03889807233807645 Tucson AZ Card 1216 | 23.55 |
| 10/19 | Card Purchase | 10/17 Murals Your Way 888-2351318 MN Card 1216 | 133.57 |
| 10/19 | Card Purchase | 10/17 Ceces Sales LLC 185-597Coin TX Card 1224 | 9.24 |
| 10/19 | Card Purchase | 10/19 Pin*Priceline.Com Rnt 888-837-3774 CT Card 1216 | 111.03 |
| 10/19 | Card Purchase | 10/19 Reddy Ice 214-442-1071 TX Card 1216 | 46.20 |
| 10/22 | Card Purchase | 10/19 Ceces Sales LLC 185-597Coin TX Card 1224 | 11.79 |
| 10/22 | Card Purchase | 10/19 Circle K 01796 Tucson AZ Card 1224 | 100.00 |
| 10/22 | Card Purchase | 10/19 Frys-Food-Drg #019 Tucson AZ Card 1224 | 130.96 |
| 10/22 | Card Purchase | 10/20 Sullivan's Ste00085258 Tucson AZ Card 1224 | 142.00 |
| 10/22 | Card Purchase | 10/20 Shell Oil 57443219209 Tucson AZ Card 1216 | 50.00 |
| 10/22 | Card Purchase | 10/20 Office Max Tucson AZ Card 1216 | 47.96 |
| 10/23 | Card Purchase | 10/21 Sheraton Suites Fb Tucs Tucson AZ Card 1224 | 75.00 |
| 10/23 | Card Purchase | 10/23 Groupon Inc 877-788-7858 IL Card 1224 | 992.00 |
| 10/23 | Card Purchase | 10/22 Circle K 01796 Tucson AZ Card 1216 | 13.74 |
| 10/23 | Card Purchase | 10/22 Sidewinder Computers 317-738-0949 IN Card 1224 | 49.95 |
| 10/24 | Card Purchase | 10/20 Guillermos Double L Tucson AZ Card 1224 | 59.00 |
| 10/24 | Card Purchase | 10/23 Foxx Equipment Company 303-5731766 CO Card 1224 | 317.63 |
| 10/25 | Card Purchase | 10/23 Valero 1714 Tucson AZ Card 1216 | 42.69 |
| 10/25 | Card Purchase | 10/24 Fedexoffice  00041947 Tucson AZ Card 1216 | 32.73 |
| 10/25 | Card Purchase | 10/24 Fedexoffice  00041947 Tucson AZ Card 1216 | 25.32 |
| 10/25 | Card Purchase | 10/24 Sws Electronics 800-2797970 AZ Card 1224 | 32.71 |
| 10/26 | Card Purchase | 10/24 Safeway Store 00019885 Tucson AZ Card 1216 | 254.22 |
| 10/26 | Card Purchase | 10/25 Cartridge World Azn129 Tucson AZ Card 1216 | 56.72 |
| 10/26 | Card Purchase | 10/25 Sws Electronics 800-2797970 AZ Card 1224 | 28.90 |
| 10/29 | Card Purchase | 10/26 Supplyone Tucson 520-5737080 AZ Card 1224 | 115.20 |
| 10/29 | Card Purchase | 10/27 Lowes #01754* Tucson AZ Card 1216 | 41.37 |
| 10/30 | Card Purchase | 10/28 Valero 1714 Tucson AZ Card 1224 | 92.50 |
| 10/31 | Card Purchase | 10/30 Office Max Tucson AZ Card 1216 | 91.62 |
| 10/31 | Card Purchase | 10/31 Reddy Ice 214-442-1071 TX Card 1216 | 23.10 |
| 10/31 | Card Purchase | 10/30 Walgreens #6645 Tucson AZ Card 1224 | 103.87 |
| 10/31 | Card Purchase With Pin  10/31 Costco Whse #0407 Tucson AZ Card 1216 | | 27.98 |
| **Total ATM & Debit Card Withdrawals** | | | **$12,367.55** |

## ATM & DEBIT CARD SUMMARY

Patricia S Counts  Card 1216

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $1,381.15 |
| Total Card Credits | $0.00 |

James C Counts  Card 1224

Case 4:12-bk-08122-EWH   Doc 85   Filed 05/30/13   Entered 05/30/13 11:53:19   Desc
Main Document    Page 32 of 34

# CHASE ○

September 29, 2012 through October 31, 2012
Account Number: ⁞345

|  |  |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,986.40 |
| Total Card Credits | $839.30 |
| **ATM & Debit Card Totals** | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $12,367.55 |
| Total Card Credits | $839.30 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Compupay, Inc   Tax Col   003074361        CCD ID: 1592022495 | $3,261.88 |
| 10/02 | Paymentech      Fee    5169720        CCD ID: 1020401225 | 837.63 |
| 10/02 | Compupay, Inc   Wc Debits  D374361        CCD ID: 5592022495 | 190.20 |
| 10/03 | Rewards Network  Settlement 23345-020075803 CCD ID: 9000009744 | 330.11 |
| 10/09 | Compupay Billing Miramar AR 003 74361        CCD ID: 1592022495 | 104.42 |
| 10/10 | Rewards Network  Settlement 23369-020087655 CCD ID: 9000009744 | 285.58 |
| 10/16 | Gwm-Chgo Mb     Payment   Gwm-1748        CCD ID: 3333306048 | 1,599.60 |
| 10/16 | Compupay Billing Miramar AR 003 74361        CCD ID: 1592022495 | 111.37 |
| 10/17 | Compupay, Inc   Tax Col   003074361        CCD ID: 1592022495 | 3,303.56 |
| 10/17 | Rewards Network  Settlement 23394-020099600 CCD ID: 9000009744 | 288.49 |
| 10/17 | Compupay, Inc   Wc Debits  003-074361        CCD ID: 5592022495 | 199.93 |
| 10/18 | Southwest Gas   Web    3613313880004  Web ID: 5880085720 | 1,595.90 |
| 10/18 | Aetna877-2564476 Cippremium 84777481        CCD ID: 1133670795 | 998.00 |
| 10/22 | Excise Tax Retur Payment   0000        CCD ID: 2010000313 | 6,639.50 |
| 10/22 | Central Ins Cos  Insur Prem        PPD ID: 1344202560 | 820.33 |
| 10/24 | Rewards Network  Settlement 23420-020111394 CCD ID: 9000009744 | 717.19 |
| 10/25 | Gwm-Chgo Mb     Payment   Gwm-1748        CCD ID: 3333306048 | 22,193.50 |
| 10/31 | Rewards Network  Settlement 23444-020123203 CCD ID: 9000009744 | 899.49 |
| **Total Electronic Withdrawals** | | **$44,376.68** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/23 | Check OR Supply Order        PPD ID: 1410216800 | $32.00 |
| 10/25 | 10/25 Withdrawal | 200.00 |
| 10/31 | Cash Deposit Immediate | 0.23 |
| 10/31 | Service Fee | 36.00 |
| **Total Fees & Other Withdrawals** | | **$268.23** |

Chase BusinessSelect Checking allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 290 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

# CHASE ⬡

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/01 | $15,793.15 | 10/17 | 14,053.15 |
| 10/02 | 4,769.50 | 10/18 | 8,854.06 |
| 10/03 | 25,756.94 | 10/19 | 35,151.98 |
| 10/04 | 22,847.23 | 10/22 | 47,803.11 |
| 10/05 | 24,294.81 | 10/23 | 41,648.75 |
| 10/09 | 24,377.64 | 10/24 | 40,818.98 |
| 10/10 | 25,946.89 | 10/25 | 19,582.66 |
| 10/11 | 18,393.69 | 10/26 | 19,889.82 |
| 10/12 | 14,886.64 | 10/29 | 24,918.18 |
| 10/15 | 35,237.02 | 10/30 | 25,032.54 |
| 10/16 | 20,200.13 | 10/31 | 20,730.13 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five
different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $23,466.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $23,300.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $68.23.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 182 |
| Deposits / Credits | 97 |
| Deposited Items | 11 |
| **Transaction Total** | **290** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $36.00 |
| **Total Service Fees** | **$36.00** |

| CASH PROCESSING | AMOUNT |
|------|------|
| Cash Deposits Immediate Verification | $7,657.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$7,657.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$157.00** |

| | |
|------|------|
| Excess Immediate ($157 At $1.50/$1,000) | $0.23 |
| **Total Cash Deposit And Change Order Fees** | **$0.23** |

Case 4:12-bk-08122-EWH   Doc 85   Filed 05/30/13   Entered 05/30/13 11:53:19   Desc
Main Document     Page 34 of 34