1 Eric Slocum Sparks
  Arizona State Bar No. 11726
2 LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
  110 South Church Avenue, #2270
3 Tucson, Arizona 85701
  Telephone (520) 623-6330
4 Facsimile (520) 623-9157
  eric@ericslocumsparkspc.com
5
  *Attorney for Debtor*
6
                   IN THE UNITED STATES BANKRUPTCY COURT
7
                       FOR THE DISTRICT OF ARIZONA
8
  In re:                          )
9                                 )
  NIMBUS BREWING COMPANY, LLC     )     No. 4:12-bk-08122-EWH
10                                )
                                  )     (Chapter 11)
11                                )
          Debtor.                 )     NOTICE OF FILING **SECOND AMENDED**
12                                )     MONTHLY FINANCIAL REPORT -
                                  )     DECEMBER 2012
13 _____ )

14        NOTICE IS HEREBY GIVEN that on June 11, 2013, the Debtor, through the undersigned

15 counsel, filed the attached **Second Amended** Monthly Operating Report for the period of December

16 2012, *for the Debtor Nimbus Brewing Company, LLC.*

17        DATED June 11, 2013

18
                                 *THE LAW OFFICES OF*
19                               *ERIC SLOCUM SPARKS, P.C.*

20
                                 /s/ Sparks AZBAR #11726
21                               Eric Slocum Sparks
                                 Attorney for Debtor
22
   COPIES of the foregoing
23 mailed June 11, 2013 to:

24 United States Trustee
   230 N. First Ave., #204
25 Phoenix, AZ 85003

26
   /s/   LW Jager
27

28

# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re   NIMBUS BREWING COMPANY, LLC _____ ,   Case No.   4:12bk-08122- *EWH*

*Debtor*   Small Business Case under Chapter 11

**2nd Amended**

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   DECEMBER –12

Date filed: _____

Line of Business:   BREWERY _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

JAMES C. COUNTS
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | | |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          ☐  ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?           ☐  ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                    ☐  ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?         ☐  ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?      ☐  ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX          ☐  ☑
OBLIGATIONS?

*IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.*

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 125,218.62 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 54,723.21 |
| Cash on Hand at End of Month | $ | 21,136.87 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU     **TOTAL** | $ | 54,723.21 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 158,804.96 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 125,218.62 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 158,804.96 |
| *(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH** | $ | 33,586.34 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ _____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 18 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 18 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                 $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:           $

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

December 2012

# EXHIBIT B

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Total |
| | # 0345 | # | # | # | |
| Cash on Hand at Beginning of Month | 5473.21 | | | | |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 125218.62 | | | | |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | 0 | | | | |
| Sale of Assets | 0 | | | | |
| Transfers from Other DIP Accounts | 0 | | | | |
| Other (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | 179941.83 | | | | |

| TOTAL DISBURSEMENTS (Exhibit C) | 158804.96 | | | | |

| Cash on Hand at End of Month | 21136.87 | | | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

December 2012

## EXPENSE DETAIL

Checks

Account # '0345

Bank Name CHASE

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | See ATTACHED | | |
| | | Total Cash/Electronic Payments | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 5204 | 12/13 | Sunland Foods | Food | 130.20 |
| 5212 | 12/10 | TEP | Electric | 742.65 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total checks listed on this page | | 872.85 |
| | | Total checks listed on continuation pages | | 0 |

| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | 158804.96 |
|---|---|

| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
|---|---|

| ADD ALL PAYMENTS MADE BY THIRD PARTIES (attach a detailed list) | |
|---|---|

| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | 158804.96 |
|---|---|

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

December 2012

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 12-3-12 | PYMT TECH | CC SETTLEMT | 2614.30 |
| | 12-3-12 | PYMT TECH | CC SETTLEMT | 1316.60 |
| | 12-3-12 | PYMT TECH | CC SETTLEMT | 797.75 |
| | 12-3-12 | AM EXPRESS | SETTLEMT | 624.15 |
| | 12-4-12 | DAILY | CASH | 243.50 |
| | 12-4-12 | DAILY | CASH | 205.60 |
| | 12-4-12 | DAILY | CASH | 193.44 |
| | 12-4-12 | DAILY | CASH | 182.66 |
| | 12-4-12 | DAILY | CASH | 44.90 |
| | 12-4-12 | PYMT TECH | CC SETTLEMT | 682.90 |
| | 12-4-12 | AM EXPRESS | SETTLEMT | 183.72 |
| | 12-5-12 | DAILY | CASH | 466.14 |
| | 12-5-12 | DAILY | CASH | 234.30 |
| | 12-5-12 | PYMT TECH | CC SETTLEMT | 1141.90 |
| | 12-5-12 | AM EXPRESS | SETTLEMT | 103.93 |
| | 12-6-12 | PYMT TECH | CC SETTLEMT | 1020.65 |
| | 12-6-12 | AM EXPRESS | SETTLEMT | 246.40 |
| | 12-7-12 | PYMT TECH | CC SETTLEMT | 1140.70 |
| | 12-7-12 | AM EXPRESS | SETTLEMT | 77.34 |
| | 12-10-12 | mcCANT | NIMBUS BREWING | 2500.00 |
| | 12-10-12 | PYMT TECH | CC SETTLEMT | 2761.80 |
| | 12-10-12 | PYMT TECH | CC SETTLEMT | 1457.40 |
| | 12-10-12 | PYMT TECH | CC SETTLEMT | 1227.15 |
| | 12-10-12 | AM EXPRESS | SETTLEMT | 403.73 |
| | 12-10-12 | AM EXPRESS | SETTLEMT | 195.26 |
| | 12-11-12 | PYMT TECH | CC SETTLEMT | 557.90 |
| | 12-11-12 | AM EXPRESS | SETTLEMT | 216.10 |

| | | TOTAL CHECKS - THIS PAGE | | |
|---|---|---|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122·

December 2

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 12-12-12 | DAILY | CASH | 172.32 |
| | 12-12-12 | DAILY | CASH | 101.15 |
| | 12-12-12 | DAILY | CASH | 46.57 |
| | 12-12-12 | DAILY | CASH | 29.21 |
| | 12-12-12 | DAILY | CASH | 29.05 |
| | 12-12-12 | DAILY | CASH | 19.48 |
| | 12-12-12 | PYMT TECH | CC SETTLEMT | 867.05 |
| | 12-12-12 | AM EXPRESS | SETTLEMT | 79.71 |
| | 12-13-12 | QUALITY WINE | DISTRIBUTOR PYMT | 12458.10 |
| | 12-13-12 | PYMT TECH | CC SETTLEMT | 796.65 |
| | 12-14-12 | PYMT TECH | CC SETTLEMT | 1002.25 |
| | 12-14-12 | AM EXPRESS | SETTLEMT | 21.52 |
| | 12-17-12 | ALLIANCE | DIST. PYMT | 8094.90 |
| | 12-17-12 | PYMT TECH | CC SETTLEMT | 2279.10 |
| | 12-17-12 | PYMT TECH | CC SETTLEMT | 2206.95 |
| | 12-17-12 | PYMT TECH | CC SETTLEMT | 1094.10 |
| | 12-17-12 | AM EXPRESS | SETTLEMENT | 228.00 |
| | 12-17-12 | AM EXPRESS | SETTLEMENT | 58.91 |
| | 12-18-12 | DAILY | CASH | 1184.00 |
| | 12-18-12 | DAILY | CASH | 805.00 |
| | 12-18-12 | DAILY | CASH | 354.90 |
| | 12-18-12 | DAILY | CASH | 225.88 |
| | 12-18-12 | DAILY | CASH | 122.30 |
| | 12-18-12 | DAILY | CASH | 119.90 |
| | 12-18-12 | DAILY | CASH | 78.90 |
| | 12-18-12 | PYMT TECH | CC SETTLEMT | 632.50 |
| | 12-18-12 | AM EXPRESS | SETTLEMT | 52.05 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

December
2012

3

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 12-19-12 | Golden EAGLE | INSURANCE CLAIM PMT | 44700.10 |
| | 12-19-12 | DAILY | CASH | 402.30 |
| | 12-19-12 | DAILY | CASH | 360.95 |
| | 12-19-12 | PYMT TECH | CC SETTLEMT | 849.30 |
| | 12-19-12 | Am EXPRESS | SETTLEMT | 59.97 |
| | 12-20-12 | AmEXPRESS | SETTLEMT | 40.77 |
| | 12-21-12 | PYMT TECH | CC SETTLEMT | 2183.05 |
| | 12-21-12 | AM EXPRESS | SETTLEMENT | 38.11 |
| | 12-24-12 | NIMBUS BISTRO | BEER PURCHASE | 848.00 |
| | 12-24-12 | DAILY | CASH | 460.80 |
| | 12-24-12 | DAILY | CASH | 124.96 |
| | 12-24-12 | PYMT TECH | CC SETTLEMT | 1967.25 |
| | 12-24-12 | PYMT TECH | CC SETTLEMENT | 1602.85 |
| | 12-24-12 | PYMT TECH | CC SETTLEMENT | 1375.15 |
| | 12-24-12 | AM EXPRESS | SETTLEMENT | 706.52 |
| | 12-26-12 | DAILY | CASH | 279.80 |
| | 12-26-12 | DAILY | CASH | 199.76 |
| | 12-26-12 | DAILY | CASH | 186.32 |
| | 12-26-12 | DAILY | CASH | 15.80 |
| | 12-26-12 | PYMT TECH | CC SETTLEMT | 618.70 |
| | 12-26-12 | PYMT TECH | CC SETTLEMT | 361.55 |
| | 12-26-12 | AM EXPRESS | SETTLEMT | 218.18 |
| | 12-26-12 | AM EXPRESS | SETTLEMT | 129.50 |
| | 12-27-12 | AM EXPRESS | SETTLEMT | 146.24 |
| | 12-28-12 | PYMT TECH | CC SETTLEMT | 1231.80 |
| | 12-28-12 | AM EXPRESS | SETTLEMT | 47.86 |
| | 12-31-12 | NIMBUS BISTRO | BEER PURCHASE | 824.00 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

December 2012

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM / DEBIT
WITH DRAWALS

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | | |
|---|---|---|---|---|---|
| Number | Date | Payee | Purpose | Amount | |
| 1 | 12-3-12 | VALERO | CO CAR SALES GAS | 35.14 | |
| 2 | 12-3-12 | QUIBIDS | COMPUTER SPEAKERS | 60.00 | ✗ |
| 3 | 12-3-12 | BIG LOTS | CHRISTMAS DECORATIONS | 229.10 | |
| 4 | 12-3-12 | TARGET | CHRISTMAS DECORATIONS | 100.50 | |
| 5 | 12-3-12 | SIRIUS XM | SATELITE MUSIC | 111.37 | |
| 6 | 12-4-12 | STREETSIDE AUTO | BRAKES FOR CO CAR | 223.77 | |
| 7 | 12-5-12 | BUMBLE+BUMBLE | PERSONAL HAIR | 162.03 | |
| 8 | 12-10-12 | SIRIUS XM | SATELITE MUSIC | 9.83 | |
| 9 | 12-10-12 | OEM PARTS BIN | AUTO REPAIR / RENUDSH | 157.51 | ✗ |
| 10 | 12-10-12 | OEM PARTS BIN | AUTO REPAIR / ROLLERS10 | 164.38 | ✗ |
| 11 | 12-10-12 | FRYS | ICE / machine broken | 72.00 | |
| 12 | 12-10-12 | HNS | Internet | 69.95 | |
| 13 | 12-10-12 | SO AZ VET | INADVERTANT CHG | 75.00 | |
| 14 | 12-10-12 | SO AZ VET | INADVERTANT CHG | 265.00 | ✗ |
| 15 | 12-11-12 | SIRIUS XM | SATELITE MUSIC | 47.91 | |
| 16 | 12-11-12 | LOCATE AUCTION | CREDIT CARD VERIFI | 1.00 | |
| 17 | 12-11-12 | VALERO | COMPANY TRUCK GAS | 38.07 | |
| 18 | 12-11-12 | GROUPON | EMPLOYEE / RECOGNITION | 50.00 | |
| 19 | 12-12-12 | TRAVEL INSURANCE | REIMBURSED | 63.00 | |
| 20 | 12-12-12 | GRAND CANYON | CLEANING SUPPLIES BREWRY | 73.03 | |
| 21 | 12-12-12 | UV NORTHWEST | PARTS FOR FERMENTOR | 101.42 | ✗ |
| 22 | 12-12-12 | PRICE LINE | HOTEL / TENNESS | 132.08 | ✗ |
| 23 | 12-13-12 | SEQUA SPAS | GASKETS + SEALS | 21.77 | |
| 24 | 12-13-12 | DIVERSIFIE PRINT | BUSINESS CARDS | 32.72 | |
| 25 | 12-13-12 | HOTWIRE | HOTEL IN TENNESSEE | 93.49 | |
| 26 | 12-14-12 | PRICELINE | HOTEL IN TENNESSEE | 101.40 | ✗ |
| 27 | 12-17-12 | KAR KARE | MUFFLER REPAIR FOR TRUCK | 87.40 | |
| | | | TOTAL CHECKS - THIS PAGE | | |

✗ = SEE ATTACHMENT.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ATM / DEBIT
WITHDRAWALS

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Number | Date | Payee | Purpose | Amount |
| 28 | 12-14-12 | URBAN OUTFITTI | INADUERTANT CHRG | 175.39 ✱ |
| 29 | 12-17-12 | VALERO | CO CAR SALES | 50.48 ✱ |
| 30 | 12-17-12 | CO PART | COMPANY UFFICE PT DEP | 50.00 ✱ |
| 31 | 12-17-12 | MICHAELS | HOLIDAY PARTY DECO | 28.30 ← |
| 32 | 12-17-12 | PARTY CITY | HOLIDAY DECORATIONS | 57.85 |
| 33 | 12-17-12 | AJ'S | KITCHEN / FOOD | 313.05 ✱ |
| 34 | 12-17-12 | LANDMK FUTER | REFER TRUCK REPAIR | 2907.14 ✱ |
| 35 | 12-17-12 | COSTCO | FOOD/CLEANING OFFICE | 467.87 ✱ |
| 36 | 12-17-12 | PRICELINE | HOTEL TENNESS | 96.06 ✱ |
| 37 | 12-17-12 | MR L'S BBQ | HOLIDAY BONUS EMPLY | 839.85 |
| 38 | 12-17-12 | SAFEWAY | XMAS PARTY SPECIAL | 39.32 |
| 39 | 12-17-12 | OLIVE GARDON | XMAS ENTREE FOOD PUR | 198.02 |
| 40 | 12-17-12 | U2FAX | INTURNET CONVERSION | 9.99 |
| 41 | 12-18-12 | THRIFTY CAR | RENTAL CAR / TENNESS | 313.80 ✱ |
| 42 | 12-18-12 | CHOICE CUT SUPP | HEAT EXCHANGERS, ETC | 7428.86 ✱ |
| 43 | 12-19-12 | SUPPLY ONE | CASE BOX TAPE | 115.20 |
| 44 | 12-20-12 | AETNA | PRESCRIPTION NIMS | .01 |
| 45 | 12-20-12 | PCE AUCTIONS | GASKET / PURCHASE | 39.86 |
| 46 | 12-20-12 | AETNA SPECIALTY | PURCHASE OF PRESCRIP | 114.35 |
| 47 | 12-24-12 | CROP USA | HINGE FOR FERMER DOOR | 67.00 |
| 48 | 12-24-12 | VALERO | MANAGER GAS | 31.66 |
| 49 | 12-24-12 | BATTRIES PLUS | BACK UP BATT. FOR ALARM | 140.14 |
| 50 | 12-24-12 | FRYS FUEL | CO TRUCK GAS | 77.05 |
| 51 | 12-24-12 | WALGREENS | OFFICE SUPPLIES | 88.06 ✱ |
| 52 | 12-24-12 | COMCAST | INTERNET CABLE | 193.95 |
| 53 | 12-24-12 | OFFICE MAX | OFFICE SUPPLYS | 59.35 |
| 54 | 12-24-12 | CIRCLE K | FLASHLIGHT BATTERIES | 6.87 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

✱ = SEE ATTACHMENT

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM/DEBIT
WITHDRAWALS

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | | |
|---|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount | |
| 55 | 12/24 | MIRCLETE | BACK UP BATTERIES | 6.87 | |
| 56 | 12-24 | OFFICE MAX | OFFICE SUPPLIES | 57.52 | |
| 57 | | TOLLYS AUTOGLASS | REPLACE GLASS | 185.00 | * |
| 58 | | VALERO | CO DELIVERY TRUCK | 50.50 | |
| 59 | | CHOICE CUT | REPLACEMT AIR COMP | 1174.12 | * |
| 60 | | FRYS FUEL | CO SALES VEHICLE | 51.50 | ✓ |
| 61 | | METRO CAR WASH | CLEAN TRUCK INDIVIDUAL | 60.00 | ✓ |
| 62 | | AZ GHOST TOURS | ENTERTAINMT POT INVEST | 50.00 | |
| 63 | | BISBEE GRILL | Potential Investor Dinner | 141.18 | * |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | TOTAL CHECKS - THIS PAGE | | | |

* = SEE ATTACHED.

# EXHIBIT C

*December 2012*

## EXPENSE DETAIL - Continuation Sheet

*Electronic W/DRAWNS*

Account # 0345

Bank Name *CHASE*

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 12-3 | Compupay | Tax | 4726.91 |
| | 12-3 | Maxmode tax | Fee | 927.42 |
| | 12-3 | Compupay | Workmans Comp Fee | 331.19 |
| | 12-5 | Records Network | Settlement Fee | 384.40 |
| | 12-6 | Compona | Taproom + BH | 3553.50 |
| | 12-6 | TN Electric | Bldr Equipment | 13512.00 |
| | 12-6 | Southwest Gas | Gas | 2556.07 |
| | 12-11 | Tucson Electric | Electric | 3459.18 |
| | 12-11 | Tucson Electric | Electric | 3.95 |
| | 12-13 | Airline Ikon | | 448.58 |
| | 12-13 | Records Network | Settlement | 284.95 |
| | 12-14 | Compupay | Billing | 115.99 |
| | 12-17 | Compupay | Tax | 4266.20 |
| | 12-19 | Compupay Wor | Workmans Comp | 310.19 |
| | 12-20 | Batteries | Equipment | 879.60 |
| | 12-20 | Central Ins | Insurance Ins | 820.35 |
| | 12-20 | Southwest Gas | Gas | 118.42 |
| | 12-24 | Aetna | Ins Premium | 475.00 |
| | 12-24 | DirectV | Cable | 248.71 |
| | 12-25 | Protection One | Alarm System | 117.48 |
| | 12-26 | Records Network | Settlement | 576.18 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | 1 |

| TOTAL CHECKS THIS PAGE | |
|---|---|
| | $ 38293.93 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

December 2012
1

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER WITHDRAWS
(Posted items = Checks)

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 32674 | 12-3-12 | | PAYROLL | 1600.80 |
| 33670 | 12-3-12 | | PAYROLL | 806.72 |
| 5194 | 12-3-12 | KEVINS CARPET | CARPET CLEAN BREW | 235.00 |
| 32672 | 12-3-12 | | PAYROLL | 298.89 |
| 32658 | 12-3-12 | | PAYROLL | 618.69 |
| 5161 | 12-3-12 | Herman Ollum | GM MGR for distribution | 1600.00 |
| 5191 | 12-3-12 | KALIL | CO2 MIXES | 164.09 |
| 5190 | 12-3-12 | SOUTHLAND FOODS | KITCHEN FOOD | 87.95 |
| 32677 | 12-3-12 | | PAYROLL | 90.73 |
| 5189 | 12-3-12 | AZ Dept of Rev | TAXES 8365 | 240.61 |
| 32683 | 12-3-12 | | PAYROLL | 900.52 |
| 32684 | 12-3-12 | | PAYROLL | 350.63 |
| 32671 | 12-3-12 | | PAY ROLL | 491.08 |
| 32673 | 12-3-12 | | PAY ROLL | 517.14 |
| 32675 | 12-4-12 | | PAY ROLL | 782.28 |
| 32665 | 12-4-12 | | PAYROLL | 346.26 |
| 32682 | 12-4-12 | | PAY ROLL | 56.96 |
| 5210 | 12-4-12 | COPPERSTATE | Computer POS REPAIR | 884.06 |
| 32686 | 12-4-12 | | PAY ROLL | 619.71 |
| 32679 | 12-4-12 | | PAY ROLL | 285.28 |
| 32666 | 12-4-12 | | PAYROLL | 2821.38 |
| 32681 | 12-5-12 | | PAYROLL | 106.07 |
| 32676 | 12-5-12 | | PAY ROLL | 70.00 |
| 32667 | 12-5-12 | | PAY ROLL | 1024.68 |
| 5196 | 12-6-12 | Desp Elizalde | CONTRACT LABOR / LAND | 532.50 |
| 5195 | 12-6-12 | Luis Elizalde | CONTRACT LABOR / LAND | 532.50 |
| 5192 | 12-6-12 | | PAYROLL | 730.00 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

FEES + OTHER
WITHDRAWALS

Account # 0345

Bank Name CHASE

| | Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|---|
| | **CHECKS ISSUED** | | | | |
| | 5202 | 12-6-12 | SAMS CLUB | SUPPLIES + NEW COMPUTER | 1145.70 |
| | 5198 | 12-7-12 | GRAINGER | BREWERY PARTS | 134.84 |
| | 5172 | 12-7-12 | DP SOLUTIONS | PRINTING MANUALS | 442.10 |
| ① | WIDRAW | 12-10-12 | James Count | SEE BELOW. | 5500.00 |
| | 5212 | 12-10-12 | TEP | ELECTRIC | 742.65 |
| | 32678 | 12-11-12 | | PYROLL | 94.11 |
| | 5211 | 12-11-12 | C.J. SOUTHWEST | RENT | 8117.00 |
| | 32686 | 12-11-12 | | PYROLL | 136.28 |
| | 5206 | 12-11-12 | SAMS CLUB | KITCHEN SUPPLIES | 1495.56 |
| | 5213 | 12-12-12 | JB APPLIANCE | TAPROOM SUPPLIES | 273.54 |
| | 12102 | 12-12-12 | AEL FINANCIAL | FERMENTOR LEASE PYMT | 1105.98 |
| | 5197 | 12-12-12 | DICKMANS MEATS | KITCHEN 1 FOOD | 834.09 |
| | 5204 | 12-13-12 | SUNLAND FOODS | KITCHEN 1 FOOD | 130.20 |
| | 32689 | 12-17-12 | | PYROLL | 1024.68 |
| | 32709 | 12-17-12 | | PYROLL | 473.16 |
| | 32694 | 12-17-12 | | PYROLL | 612.90 |
| | 32700 | 12-17-12 | | PYROLL | 98.97 |
| ② | 5221 | 12-17-12 | Wendy Counces | Gas line drawing | 250.00 |
| | 32706 | 12-17-12 | | PYROLL | 900.52 |
| | 32690 | 12-17-12 | | PYROLL | 1195.26 |
| | 32708 | 12-17-12 | | PYROLL | 653.18 |
| | 32693 | 12-17-12 | | PYROLL | 481.77 |
| ③ | 5230 | 12-18-12 | CHASE | CC PAYMT | 2530.22 |
| | 32697 | 12-17-12 | | PYROLL | |
| | 5228 | 12-17-12 | KURT PEARE | PYROLL ADVANCE | 700.00 |
| | 32692 | 12-18-12 | | PYROLL | 806.72 |
| ④ | 5234 | 12-18-12 | CHASE | CC CARD PYMT | 2822.58 |

**TOTAL CHECKS - THIS PAGE**

① PARTIAL END OF YR REIMBURSMTS OF CAPITAL CONTRIBUTIONS.
② GAS line drawing Required by city for permit (Southwest Gas line)
③ Purchase of CASHIERS CHK to Repair company vehicle.
④ REPYMT TO PATRICIA COUNTS credit CARD for $822.58 for purchase from brewers supply group. Charged on Patti's CC CARD ARNDS 2000 CASH from Patti for sending 4 employees to Tennessee, to cover expenses.

CASH RECEIPTS FOR TRIP ARE ON FILE at BREWERY (Receipts/Expenses)

+ EMPLOYEES SENT TO _____ to Dismantle, load + transport

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER
WITHDRAWALS

Account # 0345

Bank Name CHASE

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 32695 | 12-18-12 | | PYROLL | 1069.28 |
| 32698 | 12-18-12 | | PYROLL | 1037.69 |
| 5218 | 12-19-12 | WATER TEC | H2O TEST | 12.00 |
| 5220 | 12-19-12 | FINLEY DIST | GUEST TAP BEER | 320.00 |
| 32707 | 12-19-12 | | PYROLL | 484.31 |
| 32704 | 12-20-12 | | PYROLL | 103.84 |
| 32703 | 12-20-12 | | PYROLL | 145.84 |
| 32696 | 12-20-12 | | PYROLL | 118.05 |
| ① 5238 | 12-20-12 | Jims Automotive | Transmission Repair | 750.00 | ✱ |
| 5216 | 12-20-12 | KAREN MORSE | TRANSCRIPTION SERV | 1,600.00 |
| 5219 | 12-20-12 | FAST SIGNS | TAP HANDLE LABELS | 998.27 |
| 5235 | 12-21-12 | Diego ELIALDE | Contract labor/landscaping | 303.75 |
| ② 5222 | 12-21-12 | Lewis KUBITZ | CONTRACT BREW PYMT | 3535.62 |
| 5232 | 12-21-12 | FINLEY DIST | GUEST TAP BEER | 320.00 |
| 5233 | 12-21-12 | LUIS ELIZALDE | CONTRACT LABOR/LANDSCAP | 303.75 |
| 32705 | 12-21-12 | | PYROLL | 65.59 |
| 32687 | 12-21-12 | | PYROLL | 1819.26 |
| 32702 | 12-24-12 | | PYROLL | 253.51 |
| ③ 5240 | 12-24-12 | BLUE GRACE | TRUCKING/SHIPPING | 5334.30 |
| 32691 | 12-24-12 | | PYROLL | 437.37 |
| 5239 | 12-24-12 | SECURE CARE | DENTAL INS PREM | 231.33 |
| ④ 32688 | 12-24-12 | | PYROLL | 2821.38 |
| 5203 | 12-26-12 | Jims Automotive | TRANSMISSION REPAIR | 775.00 |
| 5215 | 12-26-12 | US FOODS | KITCHEN / FOOD | 11186.18 |
| 5223 | 12-28-12 | PEPSI | SODA TAP ROOM | 240.60 |
| ⑤ 5205 | 12-28-12 | | BOILER REPAIRS | 5109.89 |
| ⑥ 5206 | 12-31-12 | Jims Automotive | TRANSMISSION REPAIRS | 867.94 |

### TOTAL CHECKS - THIS PAGE

① Transmission Repair on Co Vehicle
② PYMT FOR CONTRACT BREW OF BAD WATER BEER / SOLD THRU ALLIANCE DIST Company FOR THE BENIFIT OF BAD WATER BRAND
③ GRAIN SHIPMENT COST
④ TRANSMISSION REPAIRS Co Vehicle
⑤
⑥ TRANSMISSION / PUM Repairs Co Vehicles

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

December 2012
4

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

Fee's + OTHER
WITH DRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| CHECKS ISSUED ||||
| 5229 | 12-31-12 | AZ DEPT OF REV | 11SN RENEWAL | 370.00 |
| 5702 | 12-31-12 | JOHN ZEND | OVEN REPAIR/KITCHN | 260.00 |
| 5199 | 12-31-12 | BOTTLE SHOP | BOTTLES FOR DKAINT | 12,496.00 |
| 5241 | 12-31-12 | AFLAC | INSURANO PREM | 311.76 |
| 5225 | 12-31-12 | JOHN ZEND | OVEN REPAIR/ | 200.00 |
| | 12-6-12 | CHASE | WIRE FEE | 30.00 |
| | 12-6-12 | CHASE | WIRE FEE | 30.00 |
| | 12-12-12 | CHASE | WIRE FEE | 15.00 |
| | 12-20-12 | CHASE | WIRE FEE | 30.00 |
| | 12-26-12 | CHASE | CHKS/SUPPLY ORDR | 91.00 |
| | 12-26-12 | CHASE | CHV/SUPPLY ORDR | 38.00 |
| | 12-30-12 | CHASE | SERVICE FEE | 28.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL CHECKS - THIS PAGE |||||

# Explanation of unclear Deposits and ATM & Debit Card Withdrawals for the Month of December 2012

| | Description | Remarks |
|---|---|---|
| | **Deposits** | |
| 1 | $2000.00 Cash provided by Patti Counts to 4 employees sent to Tennessee to dismantle, load and haul purchased brewery equipment back to Tucson. Monies were used for expenses of employees on trip. | Total expenses of employees for trip was $2147.00. Remaining $147 was included in paycheck to reimburse Mike Mamorish for the expense shortfall he paid out of pocket and was included in his subsequent paycheck which finalized all expenses for trip. |
| 2 | $49,700.10 partial insurance reimbursement on break-in loss and damages to brewery and equipment. Several items in the claim on this portion of reimbursment belonged to Southwest Concepts (the original parent company to Nimbus Brewing Company) which also sustained a portion of this loss and must be compensated for its loss from this reimbursement totaling $18,122 | Deposited to cover various break-in loss and damages to brewery and equipment. |
| | Total owner contributions to equity account for month of April is $2000.00 | Total owner draws for the month of December is $704.42 |
| | **Monthly Summary** | **Owner charges on company credit card consist of 5 charges totaling $704.42. Total balance in Federal Tax Owner's equity account for the month of December is $1295.58 ($2000.00 cash expended by Patti Counts for Festival trip to Tenn - $704.42 consisting of 5 charges by Jim and Patti Counts) due James and Patricia Counts and remains in end of year Federal Tax owner equity account and will be applied to Owner equity account. And $18,122.00 will be applied to Southwest Concepts owner equity account.** |

## ATM & DEBIT CARD W/DRAW EXPLANATIONS

| | | |
|---|---|---|
| 1 | Company Vehicle Gas | For sales |
| 2 | computer speakers | video conferencing via computer |
| 3 | Christmas decorations | christmas deco for brewery |
| 4 | Christmas decorations | christmas deco for brewery |
| 5 | salitite music for brewery | music for brewery |
| 6 | auto maltenence | brakes for company vehicle |

| | | |
|---|---|---|
| 7 | Inadvertant charge to the credit card | will be paid back 162.03-Patti Counts used wrong card |
| 8 | satelite music for brewery | music for brewery |
| 9 | purchase of auto repair parts | parts never received/ still in process of reversing charges |
| 10 | purchase of auto repair parts | parts never received/ still in process of reversing charges |
| 11 | ice | ice machine broken, purchase ice for taproom |
| 12 | Internet Service | internet for Brewery |
| 13 | Inadvertant charge to the credit card | 75.00 to be paid back-Patti counts used wrong card |
| 14 | Inadvertant charge to the credit card | 275.00 to be paid back- Patti Counts used wrong card |
| 15 | satelite music for brewery | music for brewery |
| 16 | credit card validation test | confirming credit card |
| 17 | Company Vehicle Gas | company truck |
| 18 | Employess Incentive | employee recognition |
| 19 | Allianz Global | Disputed charge for travel ins./ no travel for company |
| 20 | supplies | cleaning supplies for brewery and taproom |
| 21 | Parts for Fermenter | New hinge pin for door on fermenter |
| 22 | Hotel in Tennesee | Picking up parts for brewery. Truck broke down and required stay. |
| 23 | gaskets and seals | for brewery pump |
| 24 | Printing | replacement business cards for sales staff |
| 25 | Hotel in Tennesee | Picking up parts for brewery. Truck broke down and required stay. |
| 26 | Hotel in Tennesee | Picking up parts for brewery. Truck broke down and required stay. |
| 27 | muffler repair on Ford box truck | emergency repair while on road to bring back brewery parts from auction |
| 28 | Inadvertant charge to the credit card | will be paid back 175.39- Patti Counts used wrong card |
| 29 | Company Vehicle Gas | companay sales |
| 30 | Auto Repair | Companny vehicle part deposit |
| 31 | Holiday decorations | employee party |
| 32 | Holiday decorations | employee party |
| 33 | Kitchen supplies, food for resale | emergeny purchase of raw ingredients to operate kitchen for weekend. Material shortage from food supplier |

| | | |
|---|---|---|
| 34 | Emergency truck repair on Refridgerated truck | replacement of hydro booster and high pressure fuel pump on international truck in Tennesee |
| 35 | Food for Kitchen, cleaning and office supplies | emergency purchase of food and supplies. Delivery by reg food co. not delivered. |
| 36 | Hotel in Tennesee | Picking up parts for brewery. Truck broke down and required stay. |
| 37 | Christmas bonus | smoked turkeys purchased for every employee |
| 38 | Christmas party Items | speciality food items purchased for employee christmas party |
| 39 | Christmas party | entrée food purchase / christmas party employees |
| 40 | Internet fax conversion | service was cancelled |
| 41 | Rental car | rented car to go send four employees to tennesee for disassembly of brewery parts purchased. |
| 42 | Brewery Equiptment purchase | heat exchangers, reverse osmosis, valves and pumps purchased |
| 43 | Purchase of tape | case box tape replenish. |
| 44 | purchase of prescription by James Counts- | Card has been replaced with correct card to use for personal |
| 45 | gaskets | for tri-clover fittings used thru out brewery |
| 46 | purchase of prescription by James Counts- | Card has been replaced with correct card to use for personal |
| 47 | Boiler part | hinge for fermenter door |
| 48 | Company Vehicle Gas | manager gas |
| 49 | Auto purchase | battery for company vehicle |
| 50 | Company Vehicle Gas | delivery truck gas |
| 51 | Inadvertant charge to the credit card | 88.06 to be repaid |
| 52 | internet cable | Brewery |
| 53 | Boiler Parts | Power flame boiler igniter parts to repair igniter after roof leak which allowed water to enter electronic controller |
| 54 | Office supplies | paper, files |
| 55 | batteries | back up batteries for alarm |
| 56 | Office supplies | pens, ink cartridge |
| 57 | Replacement glass | windsheild of company sales vehicle |
| 58 | Company Vehicle Gas | company delivery truck |
| 59 | Air compressor | replacement air compressor |
| 60 | Company Vehicle Gas | company sales vehicle |
| 61 | car wash | clean truck upon return from Tennessee |

| | | | |
|---|---|---|---|
| 62 | Entertainment on trip to Bisbee of potential investor | entertaintment of potential investor to Nimbus during weekend of visiting accts in Southern Arizona to highlight range of sales in AZ. | |
| 63 | Dinner with Potential invesor to Nimbus, George Howard | dinner with James Counts, George Howard and Dave Harvin and Dave Harvin and Sam Richardson of electric Dave brewing company and Christin Thompson of Bisbee Grand Hotel | |
| | | | |
| | | | |

c

# Nimbus Brewing Company, LLC
## Profit & Loss
### December 2012

| | Dec 12 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · Wholesale (Wholesale) | 10,357.00 |
| 4100 · Retail (Retail) | |
| 4104 · Wine | 306.00 |
| 4105 · Beer Sales (Beer) | |
| 4107 · Beer - Pints (Beer - Pints) | 17,040.50 |
| 4108 · Kegs Only | 950.00 |
| 4109 · Growlers Only | 974.00 |
| 4109.5 · Growler Refills | 1,144.00 |
| Total 4105 · Beer Sales (Beer) | 20,108.50 |
| 4110 · Food Income! (Food) | 21,278.54 |
| 4115 · Merchandise Income (Merchandise) | 3,132.20 |
| Total 4100 · Retail (Retail) | 44,825.24 |
| 4600 · Miscellaneous Income (Miscellaneous Income) | |
| 4603 · Cash Over/(Short) | -69.57 |
| Total 4600 · Miscellaneous Income (Miscellaneous Income) | -69.57 |
| Total Income | 55,112.67 |
| **Cost of Goods Sold** | |
| 5000 · Cost of Goods Sold (Cost of Goods Sold) | |
| 5100 · Beer Title (Beer) | |
| 5101 · Raw Materials-COGS (Raw Materials) | 1,683.60 |
| 5102 · Production Costs - Brewing (Production Costs - Brewing) | 82.40 |
| Total 5100 · Beer Title (Beer) | 1,766.00 |
| 5105 · Packaging-COGS (Packaging) | 12,496.00 |
| 5200 · Food-COGS-Expense (Food) | 10,374.45 |
| 5251 · Beer Guest Tap | 640.00 |
| 5900 · Excise Taxes (Excise Taxes) | |
| 5910 · State Excise Tax (AZ-835) (State Beer Tax) | 315.75 |
| Total 5900 · Excise Taxes (Excise Taxes) | 315.75 |
| Total 5000 · Cost of Goods Sold (Cost of Goods Sold) | 25,592.20 |
| Total COGS | 25,592.20 |
| **Gross Profit** | 29,520.47 |
| **Expense** | |
| 0000 · Suspense | 12,475.73 |
| 6000 · Payroll Expenses | |
| 6100 · Salaries & Wages (Salaries & Wages) | |
| 6100-10 · 100-Mgr Wages | 13,150.49 |
| 6100-20 · 200-brew wages | 3,592.32 |
| 6100-30 · 300-Bottle Wages | 3,071.06 |
| 6100-40 · 400-Tap Rm Wages | 1,897.31 |
| 6100-50 · 500-Maint Wages | 900.00 |
| 6100-70 · 700-Kitchen Wages | 6,075.73 |
| 6100 · Salaries & Wages (Salaries & Wages) - Other | 80.00 |
| Total 6100 · Salaries & Wages (Salaries & Wages) | 28,766.91 |
| 6240 · Dental Insurance (Dental Insurance) | 231.33 |
| 6000 · Payroll Expenses - Other | 90.00 |
| Total 6000 · Payroll Expenses | 29,088.24 |
| 7000 · Plant Expense (Plant Expense) | |
| 6300 · Contract Labor (Contract Labor) | 836.25 |
| 7010 · Rent (Rent) | 8,117.00 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### December 2012

| | Dec 12 |
|---|---:|
| 7100 · Electricity (Electricity) | 4,201.83 |
| 7320 · Repairs & Maintenance (Repairs & Maintenance) | 1,755.83 |
| 7330 · Kitchen | 0.00 |
| 7340 · Tap Room (Tap Room) | 371.09 |
| 7400 · Outside Services (Outside Services) | 1,123.94 |
| **Total 7000 · Plant Expense (Plant Expense)** | 16,405.94 |
| 7600 · Marketing Expenses (Marketing Expenses) | |
| 7671 · In House Band (In House Band) | 1,934.00 |
| 7600 · Marketing Expenses (Marketing Expenses) - Other | 998.27 |
| **Total 7600 · Marketing Expenses (Marketing Expenses)** | 2,932.27 |
| 8000 · General & Administrative (General & Administrative) | |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) | 2,571.22 |
| 8085 · Computer and Web Expenses | 884.00 |
| 8100 · Postage & Freight (Postage & Freight) | 5,352.75 |
| 8140 · Licenses and Permits (Licenses and Permits) | 370.00 |
| **Total 8000 · General & Administrative (General & Administrative)** | 9,177.97 |
| **Total Expense** | 70,080.15 |
| **Net Ordinary Income** | -40,559.68 |
| **Net Income** | -40,559.68 |

# Nimbus Brewing Company, LLC
# Balance Sheet
### As of December 31, 2012

| | Dec 31, 12 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1005 · Petty Cash (Petty Cash) | 24.63 |
| 1007 · Chase-8422 | 148,486.20 |
| 1008 · Chase -0345 (Debitor In Possession Account) | -157,344.01 |
| **Total Checking/Savings** | -8,833.18 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 10,467.27 |
| **Total Accounts Receivable** | 10,467.27 |
| **Other Current Assets** | |
| 1120 · Inventory | |
| 1121 · Other Inventory-YE only | 80,922.03 |
| 1155 · Merchandise Inventory-YE Only (Merchandise) | 12,693.00 |
| 1157 · Wine Inventory | 60.50 |
| 1120 · Inventory – Other | -6,000.74 |
| **Total 1120 · Inventory** | 87,674.79 |
| 1191 · Employee Loan | 575.06 |
| **Total Other Current Assets** | 88,249.85 |
| **Total Current Assets** | 89,883.94 |
| **Fixed Assets** | |
| 08.2011 · 08.19.11 Verizon Cell Phone | 1,054.41 |
| 092808 · Video Game Machines | 8,688.00 |
| 1159 · Empty Kegs and Taps (Empty Kegs and Taps) | 64,671.00 |
| 1225 · Organizational Costs | 85.00 |
| 1230 · Brewery Equip | 3,104.31 |
| 1500 · Leasehold Improvements (Leasehold Improvements) | 225,052.93 |
| 1501 · ADA Repairs | 17,015.00 |
| 1510 · Furniture & Fixtures (Furniture & Fixtures) | 95,464.37 |
| 1511 · Band Equipment | 2,532.17 |
| 1512 · Music Equipment (Stage, PA Systems, Lights,etc) | 5,548.00 |
| 1520 · Office Equipment (Office Equipment) | 19,179.45 |
| 1530 · Plant Equipment (Plant Equipment) | 716,725.91 |
| 1537 · Trucks/Autos-Fixed Assets | 108,134.09 |
| 1598 · Accumulated Amortization | -28.00 |
| 1599 · Accumulated Depreciation (Accum. Deprec. - F & F) | -1,059,473.00 |
| **Total Fixed Assets** | 207,753.64 |
| **Other Assets** | |
| 1600 · Security Deposit (Security Deposit) | |
| 1601 · Last Months payments | 9,005.10 |
| **Total 1600 · Security Deposit (Security Deposit)** | 9,005.10 |
| **Total Other Assets** | 9,005.10 |
| **TOTAL ASSETS** | 306,642.68 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| 2009 · Am Express 5-77007 | 17,862.73 |
| 2011 · Chase-6249 | -3,891.13 |
| 2013 · Sam's Club Discover - 4644 | 5,060.68 |
| 2016 · Wells Fargo-2657/1988 | 20,895.76 |
| 2020 · Chase-/0714/7098 | -13,724.23 |
| 2025- · Chase OD - 9808 | 7,222.42 |
| **Total Credit Cards** | 33,426.23 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of December 31, 2012

|                                                        | Dec 31, 12   |
|--------------------------------------------------------|-------------:|
| **Other Current Liabilities**                          |              |
| 2004 · Rewards Account                                 |   -51,584.20 |
| 2111 · Unclaimed PR Bk of Tuc 2007-09                  |     5,323.35 |
| 2200 · Sales Tax Payable                               |    37,619.06 |
| 2405 · Keg Deposits (Keg Deposits)                     |     5,572.22 |
| **Total Other Current Liabilities**                    |    -3,069.57 |
| **Total Current Liabilities**                          |    30,356.66 |
| **Long Term Liabilities**                              |              |
| 2502 · Bryn Mawr, PA = BMT Leasing                     |   -21,805.75 |
| 2503 · AEL $37.5K 09.08.08                             |    -4,998.85 |
| 2554 · US Bank /Manifest Funding                       |     6,242.34 |
| 2600 · Loan Payable - TCB, LLC                         |    74,574.64 |
| **Total Long Term Liabilities**                        |    54,012.38 |
| **Total Liabilities**                                  |    84,369.04 |
| **Equity**                                             |              |
| 3000 · Opening Bal Equity                              |       550.00 |
| 3001 · Capital Acc. Bal. and Activity                  |              |
| 3101 · Larry Kahn (Larry's Earnings)                   |   -33,357.00 |
| 3102 · Tirrill Woodring (Capital - Tirrill Woodring)   |  -111,000.00 |
| 3104 · Vaughan Scully (Vaughan's Draws)                |   -67,960.00 |
| 3106 · Jeffrey Wagner                                  |    34,337.00 |
| 3108 · Jim Counts                                      |   134,925.43 |
| 3109 · Donna Walsh (Capital-Donna Walsh)               |     4,105.00 |
| 3110 · Williams, George (George Williams)              |     4,003.00 |
| 3111 · Sandra Roseberry (Sandra Roseberry)             |     4,003.00 |
| 3112 · Chester Schmidt (Schmidt/Blaylock)              |     2,004.00 |
| 3113 · Ginger Marr (Ginger Marr)                       |     2,004.00 |
| 3114 · Steven Smith (Steven Smith Investment)          |     6,978.00 |
| 3116 · Joann Blaylock                                  |     2,004.00 |
| 3117 · Daniel Wellhouse                                |     2,004.00 |
| 3118 · Michael R. Wilhelm                              |       934.00 |
| 3119 · Joe C. Maurer                                   |       934.00 |
| 3120 · Earlene M. Moore                                |       934.00 |
| 3121 · Brett McGee                                     |       934.00 |
| 3122 · Amanda Gronhoyd                                 |       934.00 |
| 3123 · James F. Treanor                                |     4,670.00 |
| 3124 · Brian Parzuchoski                               |       934.00 |
| 3125 · Thoma Dreschler                                 |    -1,648.00 |
| 3126 · Michael Fufaro                                  |    -1,648.00 |
| 3127 · Michael Schwartz                                |    -3,907.00 |
| 3128 · John Adkisson                                   |    -1,648.00 |
| 3129 · Boelts - Stratford & Assoc.                     |   -12,984.00 |
| 3130 · Enrique Ward                                    |       934.00 |
| 3131 · Ron Edrington                                   |       934.00 |
| 3132 · David Whittaker                                 |     1,937.00 |
| 3135 · Dale Marthaler                                  |       952.00 |
| 3140 · Thomas Bonvechio                                |       952.00 |
| 3145 · Bill Hass                                       |    13,917.00 |
| 3150 · David Neff                                      |      -203.00 |
| 3151 · Marianne Tozzi                                  |       -20.00 |
| **Total 3001 · Capital Acc. Bal. and Activity**        |    -8,107.57 |
| 3900 · Retained Earnings (Retained Earnings)           |   244,341.69 |
| Net Income                                             |   -14,510.48 |
| **Total Equity**                                       |   222,273.64 |
| **TOTAL LIABILITIES & EQUITY**                         |   306,642.68 |

Case 4:12-bk-08122-EWH    Doc 92    Filed 06/12/13    Entered 06/12/13 10:24:51    Desc
Main Document    Page 26 of 36

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| Total Payables (same as page 3 of the report) | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT E

TRADE ACCOUNTS RECEIVABLES*

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Accounts Receivable |  |  |
| Less Discounts/Returns/etc. |  |  |
| Net Accounts Receivable |  |  |

| OTHER RECEIVABLES | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by employees - |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by others (explain) - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| TOTAL RECEIVALBLES (same as report, page 3) | |
|---|---|
|  |  |

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

December 01, 2012 through December 31, 2012

Account Number:                    0345

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00019437 DRE 601 211 00113 NNNNNNNNNNN  1 000000000 63 0000

NIMBUS BREWING COMPANY LLC
DEBTOR IN POSSESSION
CASE #412BK08122JMM
3850 E 44TH ST
TUCSON AZ 85713-5472

## IMPORTANT UPDATES TO THE DEPOSIT ACCOUNT AGREEMENT

We will be making the following changes to the Deposit Account Agreement for Chase checking and savings accounts, effective March 24, 2013.

We have:
- Added the following language to the Important Definitions section: Debit card transaction: Includes any purchase from a merchant using your ATM card or debit card.
- Modified the agreement to clarify that we will only send one copy of any notice relating to your account, even if the account has more than one owner.
- Revised our Funds Availability Policy. Under Longer Delays May Apply, we describe circumstances where funds may not be available until the seventh business day after the day of deposit. We are deleting the sentence saying that the first $200 from your deposit will be available on the next business day, so if we delay availability in those cases the delay may apply to the full amount of the deposit.

All other terms of your account agreement remain the same. If you have questions about the changes, please call us at the number on this statement or visit your nearest branch.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $54,723.21 |
| Deposits and Additions | 91 | 125,218.62 |
| Checks Paid | 2 | - 872.85 |
| ATM & Debit Card Withdrawals | 63 | - 18,595.24 |
| Electronic Withdrawals | 22 | - 38,293.93 |
| Fees and Other Withdrawals | 24 | - 101,042.94 |
| Ending Balance | 202 | $21,136.87 |

*179941.83*

*158804.96.*

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 12/03 | Paymentech | Deposit | 5169720 | CCD ID: 1020401225 | $2,614.30 |
| 12/03 | Paymentech | Deposit | 5169720 | CCD ID: 1020401225 | 1,316.60 |
| 12/03 | Paymentech | Deposit | 5169720 | CCD ID: 1020401225 | 797.75 |
| 12/03 | American Express Settlement 5021111257 | | | CCD ID: 1134992250 | 624.15 |
| 12/04 | Deposit | | | | 243.50 |


## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/04 | Deposit | 205.60 |
| 12/04 | Deposit | 193.44 |
| 12/04 | Deposit | 182.66 |
| 12/04 | Deposit | 44.90 |
| 12/04 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 682.90 |
| 12/04 | American Express Settlement 5021111257    CCD ID: 1134992250 | 183.72 |
| 12/05 | Deposit | 466.14 |
| 12/05 | Deposit | 234.30 |
| 12/05 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,141.90 |
| 12/05 | American Express Settlement 5021111257    CCD ID: 1134992250 | 103.93 |
| 12/06 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,020.65 |
| 12/06 | American Express Settlement 5021111257    CCD ID: 1134992250 | 246.40 |
| 12/07 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,140.70 |
| 12/07 | American Express Settlement 5021111257    CCD ID: 1134992250 | 77.34 |
| 12/10 | Deposit    429403041 | 2,500.00 |
| 12/10 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 2,761.80 |
| 12/10 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,457.40 |
| 12/10 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,227.15 |
| 12/10 | American Express Settlement 5021111257    CCD ID: 1134992250 | 403.73 |
| 12/10 | American Express Settlement 5021111257    CCD ID: 1134992250 | 195.26 |
| 12/11 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 557.90 |
| 12/11 | American Express Settlement 5021111257    CCD ID: 1134992250 | 216.10 |
| 12/12 | Deposit | 172.32 |
| 12/12 | Deposit | 101.15 |
| 12/12 | Deposit | 46.57 |
| 12/12 | Deposit | 29.21 |
| 12/12 | Deposit | 29.05 |
| 12/12 | Deposit | 19.48 |
| 12/12 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 807.05 |
| 12/12 | American Express Settlement 5021111257    CCD ID: 1134992250 | 79.71 |
| 12/13 | Fed Wire Credit Via: Bank of America, N.A./026009593 B/O: Quality Wine Spirits Inc Atlanta GA 30318-2203 Ref: Chase Nyc/Ctr/Bnf=Nimbus Brewing Company LLC Debtor Tucson AZ 85713-5472/Ac-000000009996 Rfb=01121213006415Nn Obi=Invoice 2372 Bbi=/Timimad: 1213B6B7Hu3R010933 Trn: 5287309348Ff | 12,458.10 |
| 12/13 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 796.65 |
| 12/14 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,002.25 |
| 12/14 | American Express Settlement 5021111257    CCD ID: 1134992250 | 21.52 |
| 12/17 | Alliance Pmd    Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 8,094.90 |
| 12/17 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 2,279.10 |
| 12/17 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 2,206.95 |
| 12/17 | Paymentech   Deposit   5169720    CCD ID: 1020401225 | 1,094.10 |
| 12/17 | American Express Settlement 5021111257    CCD ID: 1134992250 | 228.00 |
| 12/17 | American Express Settlement 5021111257    CCD ID: 1134992250 | 58.91 |
| 12/18 | Deposit | 1,184.00 |
| 12/18 | Deposit | 805.00 |
| 12/18 | Deposit | 324.90 |
| 12/18 | Deposit | 225.88 |
| 12/18 | Deposit | 122.30 |

 **CHASE**

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 12/18 | Deposit | 119.90 |
| 12/18 | Deposit | 78.90 |
| 12/18 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 632.50 |
| 12/18 | American Express Settlement 5021111257    CCD ID: 1134992250 | 52.05 |
| 12/19 | Deposit | 49,700.10 |
| 12/19 | Deposit | 402.30 |
| 12/19 | Deposit | 360.95 |
| 12/19 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 849.30 |
| 12/19 | American Express Settlement 5021111257    CCD ID: 1134992250 | 59.97 |
| 12/20 | American Express Settlement 5021111257    CCD ID: 1134992250 | 40.77 |
| 12/21 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 2,153.05 |
| 12/21 | American Express Settlement 5021111257    CCD ID: 1134992250 | 38.11 |
| 12/24 | Deposit    1115911713 | 848.00 |
| 12/24 | Deposit | 460.80 |
| 12/24 | Deposit | 124.96 |
| 12/24 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 1,967.25 |
| 12/24 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 1,602.85 |
| 12/24 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 1,375.15 |
| 12/24 | American Express Settlement 5021111257    CCD ID: 1134992250 | 706.52 |
| 12/26 | Deposit | 279.80 |
| 12/26 | Deposit | 199.76 |
| 12/26 | Deposit | 186.32 |
| 12/26 | Deposit | 15.80 |
| 12/26 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 618.70 |
| 12/26 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 361.55 |
| 12/26 | American Express Settlement 5021111257    CCD ID: 1134992250 | 218.18 |
| 12/26 | American Express Settlement 5021111257    CCD ID: 1134992250 | 129.50 |
| 12/27 | American Express Settlement 5021111257    CCD ID: 1134992250 | 146.24 |
| 12/28 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 1,231.80 |
| 12/28 | American Express Settlement 5021111257    CCD ID: 1134992250 | 47.86 |
| 12/31 | Deposit | 824.00 |
| 12/31 | Deposit | 459.70 |
| 12/31 | Deposit    96 | 253.96 |
| 12/31 | Deposit | 240.00 |
| 12/31 | Deposit | 237.60 |
| 12/31 | Deposit | 117.11 |
| 12/31 | Deposit | 65.65 |
| 12/31 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 2,627.40 |
| 12/31 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 1,211.55 |
| 12/31 | Paymentech    Deposit   5169720    CCD ID: 1020401225 | 876.40 |
| 12/31 | American Express Settlement 5021111257    CCD ID: 1134992250 | 268.99 |
| **Total Deposits and Additions** | | **$125,218.62** |



CHASE ◯

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5204 ^ | | 12/13 | $130.20 |
| 5212 * ^ | | 12/10 | 742.65 |
| **Total Checks Paid** | | | **$872.85** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/03 | Card Purchase | 11/30 Valero 1714 Tucson AZ Card 1216 | $35.17 |
| 12/03 | Card Purchase | 12/01 Quibids Holdings LLC 405-253-2038 OK Card 1044 | 60.00 |
| 12/03 | Card Purchase | 12/02 Big Lots Stores - #4400 Tucson AZ Card 1216 | 229.10 |
| 12/03 | Card Purchase | 12/02 Target     00008557 Tucson AZ Card 1216 | 100.50 |
| 12/03 | Recurring Card Purchase 12/02 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1044 | | 111.37 |
| 12/04 | Card Purchase | 12/03 Streetsideauto.Com 877-787-8989 PA Card 1044 | 223.77 |
| 12/05 | Card Purchase | 12/04 Bumble And Bumble 866-513-0498 PA Card 1216 | 162.03 |
| 12/10 | Card Purchase | 12/07 Sxm*Siriusxm.Com 800-422-7142 NY Card 1044 | 9.83 |
| 12/10 | Card Purchase | 12/08 Oem/Partsbin 888-2790267 CA Card 1044 | 157.51 |
| 12/10 | Card Purchase | 12/08 Oem/Partsbin 888-2790267 CA Card 1044 | 164.38 |
| 12/10 | Card Purchase | 12/08 Frys #7019 Tucson AZ Card 1044 | 72.00 |
| 12/10 | Card Purchase | 12/09 Hns*Hughesnet.Com 866-347-3292 MD Card 1216 | 69.99 |
| 12/10 | Card Purchase | 12/09 Southern Arizona Veteri Tucson AZ Card 1216 | 75.00 |
| 12/10 | Card Purchase | 12/09 Southern Arizona Veteri Tucson AZ Card 1216 | 265.00 |
| 12/10 | Recurring Card Purchase 12/08 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 1044 | | 47.91 |
| 12/11 | Card Purchase | 12/08 Locateauctions.Com 216-961-9540 OH Card 1044 | 1.00 |
| 12/11 | Card Purchase | 12/09 Valero 1714 Tucson AZ Card 1216 | 38.09 |
| 12/11 | Card Purchase | 12/11 Groupon Inc 877-788-7858 IL Card 1044 | 50.00 |
| 12/12 | Card Purchase | 12/11 Travel Insurance Poli 800-729-6021 VA Card 1044 | 63.00 |
| 12/12 | Card Purchase | 12/11 Grand Canyon Janitorial Tucson AZ Card 1216 | 73.03 |
| 12/12 | Card Purchase | 12/11 Jv Northwest 503-2632858 OR Card 1044 | 101.42 |
| 12/12 | Card Purchase | 12/12 Pin*Priceline.Com Htl 800-657-9168 CT Card 1044 | 122.08 |
| 12/13 | Card Purchase | 12/11 Sequoia Spas & Saunas 520-3251229 AZ Card 1216 | 21.77 |
| 12/13 | Card Purchase | 12/12 Diversified Print Solut Tucson AZ Card 1216 | 32.72 |
| 12/13 | Card Purchase | 12/13 Hotwire-Sales Final 866-468-9473 CA Card 1044 | 93.49 |
| 12/14 | Card Purchase | 12/14 Pin*Priceline.Com Htl 800-657-9168 CT Card 1044 | 101.40 |
| 12/17 | Card Purchase | 12/14 Kar Kare Muffler Knoxville TN Card 1044 | 87.40 |
| 12/17 | Card Purchase | 12/14 Urban-Outfitters #0038 Tucson AZ Card 1216 | 175.39 |
| 12/17 | Card Purchase | 12/14 Valero 1714 Tucson AZ Card 1216 | 50.48 |
| 12/17 | Card Purchase | 12/14 Copart #700.1107 Copart.Com CA Card 1044 | 50.00 |
| 12/17 | Card Purchase | 12/14 Michaels #4808 Tucson AZ Card 1216 | 28.30 |
| 12/17 | Card Purchase | 12/14 Party City #162 Tucson AZ Card 1216 | 57.85 |
| 12/17 | Card Purchase | 12/15 Aj's #122 Tucson AZ Card 1044 | 313.05 |
| 12/17 | Card Purchase | 12/15 Landmark Internationa 865-637-4881 TN Card 1044 | 2,907.14 |



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17 | Card Purchase With Pin  12/15 Costco Whse #0407 Tucson AZ Card 1216 | 467.87 |
| 12/17 | Card Purchase        12/16 Pln*Priceline.Com Htl 800-657-9168 CT Card 1044 | 96.06 |
| 12/17 | Card Purchase        12/16 Mr. K's Barbecue Tucson AZ Card 1044 | 839.83 |
| 12/17 | Card Purchase        12/16 Safeway Store 00019885 Tucson AZ Card 1216 | 39.32 |
| 12/17 | Card Purchase        12/16 The Olive Gard00012195 Tucson AZ Card 1216 | 198.02 |
| 12/17 | Recurring Card Purchase 12/15 J2 * Fax.Com 888-429-4615 CA Card 1216 | 9.99 |
| 12/18 | Card Purchase        12/17 Thrifty Car Rental-Tus Tucson AZ Card 1216 | 313.80 |
| 12/18 | Card Purchase        12/17 Choice Cut Surplus 615-3740601 TN Card 1044 | 7,428.80 |
| 12/19 | Card Purchase        12/18 Supplyone Tucson 520-5737080 AZ Card 1216 | 115.20 |
| 12/20 | Card Purchase        12/19 Aetna Specialty Pharm 800-495-3420 FL Card 1216 | 0.01 |
| 12/20 | Card Purchase        12/18 Pci Auctions Southwest Houston TX Card 1044 | 39.86 |
| 12/20 | Card Purchase        12/19 Aetna Specialty Pharm 800-495-3420 FL Card 1216 | 114.33 |
| 12/24 | Card Purchase        12/20 Capp USA 610-3941142 PA Card 1044 | 67.00 |
| 12/24 | Card Purchase        12/21 Valero 1714 Tucson AZ Card 1216 | 31.66 |
| 12/24 | Card Purchase        12/21 Batteries Plus #10 Tucson AZ Card 1216 | 140.64 |
| 12/24 | Card Purchase        12/21 Frys Fuel #7131 Tucson AZ Card 1044 | 77.05 |
| 12/24 | Card Purchase        12/21 Walgreens #3097 Tucson AZ Card 1216 | 88.06 |
| 12/24 | Card Purchase        12/23 Comcast of Tucson 520-744-1900 AZ Card 1044 | 193.95 |
| 12/24 | Card Purchase        12/23 Mechanical Room Inc 602-956-1942 AZ Card 1044 | 346.48 |
| 12/24 | Card Purchase        12/23 Office Max Tucson AZ Card 1044 | 59.35 |
| 12/26 | Card Purchase        12/24 Circle K 01796 Tucson AZ Card 1044 | 6.87 |
| 12/26 | Card Purchase        12/24 Office Max Tucson AZ Card 1216 | 57.62 |
| 12/28 | Card Purchase        12/26 Tonys Auto Glass Tucson AZ Card 1044 | 185.00 |
| 12/28 | Card Purchase        12/26 Valero 1714 Tucson AZ Card 1216 | 50.50 |
| 12/28 | Card Purchase        12/27 Choice Cut Surplus 615-3740601 TN Card 1216 | 1,174.12 |
| 12/31 | Card Purchase        12/29 Frys Fuel #7131 Tucson AZ Card 8206 | 51.50 |
| 12/31 | Card Purchase        12/29 Metro Car Wash Speedway Tucson AZ Card 1216 | 60.00 |
| 12/31 | Card Purchase        12/29 Sq *Arizona Ghost Tours Bisbee AZ Card 8206 | 50.00 |
| 12/31 | Card Purchase        12/29 The Bisbee Grille Bisbee AZ Card 8206 | 141.18 |
| **Total ATM & Debit Card Withdrawals** | | **$18,595.24** |

## ATM & DEBIT CARD SUMMARY

James C Counts  Card 1044

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $14,077.00 |
| Total Card Deposits & Credits | $0.00 |

Patricia S Counts  Card 1216

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,275.56 |
| Total Card Deposits & Credits | $0.00 |

James C Counts  Card 8206

Case 4:12-bk-08122-EWH   Doc 92   Filed 06/12/13   Entered 06/12/13 10:24:51   Desc
Main Document      Page 33 of 36


| | | |
|---|---|---:|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $242.68 |
| Total Card Deposits & Credits | | $0.00 |
| **ATM & Debit Card Totals** | | |
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $18,595.24 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 12/03 | Compupay, Inc   Tax Col   003074361       CCD ID: 1592022495 | $4,726.91 |
| 12/03 | Paymentech      Fee     5169720       CCD ID: 1020401225 | 927.42 |
| 12/03 | Compupay, Inc   Wc Debits 003-074361      CCD ID: 5592022495 | 331.14 |
| 12/05 | Rewards Network  Settlement 23566-020181670 CCD ID: 9000009744 | 289.40 |
| 12/06 | 12/06 Fedwire Debit Via: Northstar Bk of TX/111904817 A/C: Advanced Auctioneers & Appraisref: Auction Sale #32 Conagra Nov. 8, 2012 Bidder #5072 Invoice #171/Bnf/Auction Sale #32 Conagra Nov. 8, 2012 Bidder #5072 Invoice #171 Imad: 1206B1Qgc06C006229 Trn: 4322500341Es | 3,553.50 |
| 12/06 | 12/06 Fedwire Debit Via: Tsbpf/064201968 A/C: TN Surplus & Auction Company Ref: Auction Sale TN Surplus & Auction CO., Nove 6, 2012 Invoice #5004/Bnf/Auction Sale TN Surplus & Auction CO., Nove 6, 2012 Invoice #50 04 Imad: 1206B1Qgc08C006879 Trn: 4333400341Es | 12,512.00 |
| 12/06 | Southwest Gas   Web      3613313880004   Web ID: 5880085720 | 2,556.07 |
| 12/11 | Tusconelectric  Electric  9015667       Web ID: 0000089438 | 3,459.18 |
| 12/11 | Tusconelectric  Electric  9040629       Web ID: 0000089438 | 3.95 |
| 12/12 | 12/12 Online Transfer To  Chk ...0105 Transaction#: 3008269427 | 448.58 |
| 12/12 | Rewards Network  Settlement 23590-020193338 CCD ID: 9000009744 | 284.95 |
| 12/14 | Compupay Billing Miramar AR 003 74361     CCD ID: 1592022495 | 115.99 |
| 12/17 | Compupay, Inc   Tax Col   003074361       CCD ID: 1592022495 | 4,266.20 |
| 12/17 | Compupay, Inc   Wc Debits 003-074361      CCD ID: 5592022495 | 310.19 |
| 12/19 | Rewards Network  Settlement 23615-020205010 CCD ID: 9000009744 | 275.73 |
| 12/20 | 12/20 Fedwire Debit Via: Comerica Sco Vly/121137522 A/C: Biditup Ref: Nimbus Brewing Company James Countsbuyer No 5008 Amount Due 879.60 Imad: 1220B1Qgc07C007691 Trn: 4643600355Es | 879.60 |
| 12/20 | Central Ins Cos  Insur Prem           PPD ID: 1344202560 | 820.33 |
| 12/20 | Southwest Gas   Web      3613337239007   Web ID: 5880085720 | 118.42 |
| 12/24 | Aetna877-2564476 Cippremium 84777481      CCD ID: 1133670795 | 1,472.00 |
| 12/24 | Directv       Directv  6261681       Tel ID: 0000035774 | 248.71 |
| 12/24 | Protection One  Web_Pay   0240437412112  Web ID: 2931064579 | 117.48 |
| 12/26 | Rewards Network  Settlement 23638-020216546 CCD ID: 9000009744 | 576.18 |
| **Total Electronic Withdrawals** | | **$38,293.93** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---:|
| 12/03 | List Posted Items Quantity | 13 | $6,487.71 |
| 12/04 | List Posted Items Quantity | 8 | 6,313.00 |
| 12/05 | List Posted Items Quantity | 3 | 1,200.97 |
| 12/06 | Outgoing Domestic Wire Fee | | 30.00 |


## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/06 | Outgoing Domestic Wire Fee | | 30.00 |
| 12/06 | List Posted Items Quantity | 4 | 2,940.70 |
| 12/07 | List Posted Items Quantity | 2 | 576.94 |
| 12/10 | 12/08 Withdrawal | | 5,500.00 |
| 12/11 | List Posted Items Quantity | 4 | 9,842.95 |
| 12/12 | List Posted Items Quantity | 3 | 2,214.01 |
| 12/13 | Incoming Domestic Wire Fee | | 15.00 |
| 12/17 | List Posted Items Quantity | 11 | 6,862.65 |
| 12/18 | List Posted Items Quantity | 6 | 8,066.49 |
| 12/19 | List Posted Items Quantity | 3 | 816.31 |
| 12/20 | Outgoing Domestic Wire Fee | | 30.00 |
| 12/20 | List Posted Items Quantity | 6 | 2,716.04 |
| 12/21 | List Posted Items Quantity | 6 | 6,347.91 |
| 12/24 | List Posted Items Quantity | 5 | 9,077.89 |
| 12/26 | Check OR Supply Order | PPD ID: 1410216800 | 91.00 |
| 12/26 | Check OR Supply Order | PPD ID: 1410216800 | 38.00 |
| 12/26 | List Posted Items Quantity | 2 | 11,961.18 |
| 12/28 | List Posted Items Quantity | 2 | 5,350.49 |
| 12/31 | Service Fee | | 28.00 |
| 12/31 | List Posted Items Quantity | 6 | 14,505.70 |
| **Total Fees & Other Withdrawals** | | | **$101,042.94** |

Chase BusinessSelect Checking allows up to 200 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 270 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/03 | $47,066.69 | 12/17 | 20,613.93 |
| 12/04 | 42,266.64 | 12/18 | 8,350.27 |
| 12/05 | 42,560.51 | 12/19 | 58,515.65 |
| 12/06 | 22,205.29 | 12/20 | 53,837.83 |
| 12/07 | 22,846.39 | 12/21 | 49,681.08 |
| 12/10 | 24,287.46 | 12/24 | 44,846.34 |
| 12/11 | 11,666.29 | 12/26 | 34,125.10 |
| 12/12 | 9,643.76 | 12/27 | 34,271.34 |
| 12/13 | 22,605.33 | 12/28 | 28,790.89 |
| 12/14 | 23,411.71 | 12/31 | 21,136.87 |



## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month. Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00. Your average daily balance was $33,113.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $34,195.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $262.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 171 |
| Deposits / Credits | 91 |
| Deposited Items | 8 |
| **Transaction Total** | **270** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $28.00 |
| **Total Service Fees** | **$28.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $5,916.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$5,916.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |