Eric Slocum Sparks
Arizona State Bar No. 11726
LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
110 South Church Avenue, #2270
Tucson, Arizona 85701
Telephone (520) 623-6330
Facsimile (520) 623-9157
eric@ericslocumsparkspc.com

*Attorney for Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF ARIZONA

In re:

NIMBUS BREWING COMPANY, LLC

Debtor.

No. 4:12-bk-08122-EWH

(Chapter 11)

NOTICE OF FILING **AMENDED** MONTHLY FINANCIAL REPORT - MARCH 2013

NOTICE IS HEREBY GIVEN that on June 11, 2013, the Debtor, through the undersigned counsel, filed the attached **Amended** Monthly Operating Report for the period of March 2013, *for the Debtor Nimbus Brewing Company, LLC.*

DATED June 11, 2013

*THE LAW OFFICES OF*
*ERIC SLOCUM SPARKS, P.C.*

/s/ Sparks AZBAR #11726
Eric Slocum Sparks
Attorney for Debtor

COPIES of the foregoing
mailed June 11, 2013 to:

United States Trustee
230 N. First Ave., #204
Phoenix, AZ 85003

/s/ LW Jager

# UNITED STATES BANKRUPTCY COURT

## District of Arizona

In re   NIMBUS BREWING COMPANY, LLC        ,

*Debtor*

Case No.   4:12-bk-08122 *EWH*

Small Business Case under Chapter 11

## *Amended*

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   March  *-13*

Date filed: _____

Line of Business:   Brewery

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

JAMES C COUNTS

Original Signature of Responsible Party

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 173,969.92 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 6,094.77 |
| Cash on Hand at End of Month | $ | 41,305.19 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 41,305.19 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 138,759.50 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 173,969.92 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 138,759.50 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 35,210.42 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 18 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 18 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | |
|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ 0.00 |

*NON-BANKRUPTCY RELATED:*

| | |
|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                      $

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122·

MARCH 2013

# EXHIBIT B

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Total |
| | #0345 | # | # | # | |

| | | | | | |
|---|---|---|---|---|---|
| Cash on Hand at Beginning of Month | 6094.77 | | | | |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 173969.92 | | | | |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Transfers from Other DIP Accounts | | | | | |
| Other  (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | 180064.69 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL DISBURSEMENTS (Exhibit C) | 138759.50 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Cash on Hand at End of Month | 41305.19 | | | | |

# EXHIBIT C

MARCH 2013

## EXPENSE DETAIL

*Checks*

Account # 0345

Bank Name CHASE

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | SEE ATTACHMENT | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Payments | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 5333 | 3/13 | Consolidated Welding | Repairs | 37.42 |
| 5336 | 3/14 | Dickmans Deli | Food Kitchen | 539.90 |
| 32808 | 3/7 | Joel Leland | Reimbursement | 42.56 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Total checks listed on this page | | 619.88 |
| | | Total checks listed on continuation pages | | Ø |

| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | |
|---|---|

| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
|---|---|

| ADD ALL PAYMENTS MADE BY THIRD PARTIES (attach a detailed list) | |
|---|---|

| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | |
|---|---|

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

MARCH 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | **CHECKS ISSUED** | |
| | 3.1.13 | Pymt Tech | CC SETTLEMENT | 1365.80 |
| | 3.1.13 | Am Express | SETTLEMENT | 157.87 |
| | 3.4.13 | daily | CASH | 672.45 |
| | 3.4.13 | daily | CASH | 205.85 |
| | 3.4.13 | daily | CASH | 139.19 |
| | 3.4.13 | pymt tech | CC SETTLEMENT | -1630.25 |
| | 3.4.13 | Am Express | Settlement | 444.16 |
| | 3.4.13 | Am Express | settlement | 39.91 |
| | 3.5.13 | pymt tech | CC SETTLEMT | 5052.40 |
| | 3.6.13 | daily | CASH | 292.71 |
| | 3.6.13 | daily | CASH | 258.10 |
| | 3.6.13 | Nimbus | transfer from other Acct | 3500.00 |
| | 3.6.13 | Alliance | pymt | 1280.00 |
| | 3.6.13 | pymt tech | CC SETTLEMT | 1060.65 |
| | 3.7.13 | daily | CASH | 538.09 |
| | 3.7.13 | pymt tech | SETTLEMT | 1167.55 |
| | 3.8.13 | daily | CASH | 585.35 |
| | 3.8.13 | pymt tech | CC SETTLEMT | 1629.90 |
| | 3.8.13 | card purchase return | less | 296.38 |
| | 3.11.13 | Leslies pool supply | card purchase return | 59.99 |
| | 3.11.13 | daily | cash | 360.45 |
| | 3.11.13 | daily | cash | 327.35 |
| | 3.11.13 | daily | cash | 150.34 |
| | 3.11.13 | pymt tech | CC SETTLEMT | 2338.85 |
| | 3.11.13 | pymt tech | CC SETTLEMT | 2246.40 |
| | 3.11.13 | pymt tech | CC SETTLEMT | 1990.15 |
| | 3.11.13 | Am Express | Settlement | 229.82 |
| | | | **TOTAL CHECKS - THIS PAGE** | 28019.79 |

2

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

## EXHIBIT C

MARCH 2013

### EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 3·11·13 | Am Express | Settlement | 193.53 |
| | 3·12·13 | pymt tech | CC SETTLEMT | 635.55 |
| | 3·12·13 | Am Express | Settlement | 125.15 |
| | 3·13·13 | daily | Cash | 238.25 |
| | 3·13·13 | daily | cash | 169.15 |
| | 3·13·13 | pymt tech | CC SETTLEMT | 1289.60 |
| | 3·13·13 | Am Express | Settlement | 124.09 |
| | 3·14·13 | pymt tech | CC SETTLEMT | 987.60 |
| | 3·14·13 | Am Express | Settlement | 67.40 |
| | 3·15·13 | Nimbus Bistro | Bistro pymt/beer | 1392.00 |
| | 3·15·13 | daily | CASH | 73.35 |
| | 3·15·13 | Alliance pymt | PYMT | 25260.50 |
| | 3·15·13 | pymt tech | CC SETTLEMT | 1545.80 |
| | 3·15·13 | Am Express | Settlement | 200.08 |
| | 3·18·13 | daily | cash | 443.98 |
| | 3·18·13 | daily | cash | 382.91 |
| | 3·18·13 | daily | cash | 117.10 |
| | 3·18·13 | pymt tech | CC SETTLEMT | 2078.35 |
| | 3·18·13 | pymt tech | CC SETTLEMT | 2040.20 |
| | 3·18·13 | pymt tech | CC SETTLEMT | 1553.10 |
| | 3·18·13 | Amer Express | Settlement | 73.96 |
| | 3·19·13 | pymt tech | CC SETTLEMT | 1281.90 |
| | 3·19·13 | Am Express | Settlement | 218.51 |
| | 3·20·13 | Alliance | Deposit | 12681.95 |
| | 3·20·13 | pymt tech | CC SETTLEMT | 1380.70 |
| | 3·20·13 | Am Express | Settlement | 85.64 |
| | 3·20·13 | daily | CASH | 388.90 |

**TOTAL CHECKS - THIS PAGE** 55631.97

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

3
MARCH 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | 3-21-13 | daily | CASH | 291.45 |
| | 3-21-13 | pymt tech | CC SETTLEMT | 1210.05 |
| | 3-21-13 | Am Express | Settlement | 41.30 |
| | 3-22-13 | Golde Eagle Ins | Insurance Claim | 66384.32 |
| | 3-22-13 | Nimbw Bistro | Bistro Beer purchase | 1616.00 |
| | 3-22-13 | daily | CASH | 376.55 |
| | 3-22-13 | daily | CASH | 243.28 |
| | 3-22-13 | pymt tech | CC SETTLEMT | 1332.65 |
| | 3-25-13 | pymt tech | CC SETTLEMT | 9369.60 |
| | 3-25-13 | pymt tech | CC SETTLEMT | 2099.95 |
| | 3-25-13 | pymt tech | CC SETTLEMT | 1560.25 |
| | 3-25-13 | Am Express | Settlement | 311.43 |
| | 3-25-13 | Am Express | Settlement | 71.16 |
| | 3-25-13 | pymt tech | CC Settleml | 810.50 |
| | 3-26-13 | Am Express | Settlemt | 97.36 |
| | 3-27-13 | pymt tech | CC Settlement | 1624.40 |
| | 3-27-13 | Am Express | Settlement | 63.83 |
| | 3-28-13 | daily | CASH | 421.03 |
| | 3-28-13 | daily | CASH | 193.30 |
| | 3-28-13 | daily | CASH | 77.00 |
| | 3-28-13 | daily | CASH | 64.59 |
| | 3-28-13 | daily | CASH | 30.00 |
| | 3-28-13 | Alliance | Pymt | 7903.60 |
| | 3-28-13 | pymt tech | CC SETTLEMT | 1169.20 |
| | 3-28-13 | Am Express | Settlement | 72.27 |
| | 3-29-13 | pymt tech | CC SETTLEMT | 858.60 |
| | 3-29-13 | Am Express | Settlement | 24.94 |

**TOTAL CHECKS - THIS PAGE** 90318.16

4

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ATM & DEBIT CARD
WITHDRAWALS          Account # 0345

Bank Name  Chase

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1 | 3/1/13 | Vistaprar | NEW WEBSITE HOST | 199.95 |
| 2 | 3/4/13 | JETRO Holdings | FOOD FOR KITCHEN | 97.63 |
| 3 | 3/5/13 | VALERO | SALES VEHICLE GAS | 50.87 |
| 4 | 3/6/13 | JETRO Holdings | FOOD FOR KITCHEN | 1267.69 |
| 5 | 3/6/13 | AMERIPRISE | AUTO INSURANCE | 767.62 |
| 6 | 3/7/13 | SAMS CLUB | COMPANY VEHICLE GAS | 75.00 |
| 7 | 3/7/13 | ELEPHANT BAR | SALES MEETING JIM&ED | 27.33 |
| 8 | 3/8/13 | MAYO HOSPITAL | MET W/ INS AGENT-FOR | 7.42 |
| 9 | 3/8/13 | JETRO Holdings | FOOD FOR KITCHEN | 861.68 |
| 10 | 3/11/13 | MARRIOTT | RENTAL HOTEL RM SALES | 252.51 |
| 11 | 3/11/13 | FACEBOOK.COM | ADVERTISING FACEBK | 2.45 |
| 12 | 3/11/13 | HNS | INTERNET SERVICE | 69.99 |
| 13 | 3/11/13 | JETRO Holdings | FOOD FOR KITCHEN | 95.59 |
| 14 | 3/11/13 | JETRO Holdings | FOOD FOR KITCHEN | 133.01 |
| 15 | 3/12/13 | JETRO Holdings | FOOD FOR KITCHEN | 1904.86 |
| 16 | 3/12/13 | JETRO Holdings | FOOD FOR KITCHEN | 192.08 |
| 17 | 3/13/13 | JETRO Holdings | FOOD FOR KITCHEN | 154.09 |
| 18 | 3/14/13 | MOTOR VEHICLE | REGISTRATION CO. VEHICLE | 613.86 |
| 19 | 3/15/13 | VALERO | COMPANY VEHICLE GAS | 43.76 |
| 20 | 3/15/13 | WALGREENS | HOLIDAY-ST PATS DAY | 20.97 |
| 21 | 3/15/13 | WALGREENS | HOLIDAY-ST PATS DAY | 21.64 |
| 22 | 3/15/13 | WALGREENS | INADVERTANT CHARGE | 20.00 |
| 23 | 3/15/13 | JETRO Holdings | FOOD FOR KITCHEN | 686.50 |
| 24 | 3/18/13 | DIRECT TV | CABLE FOR BREWERY | 169.28 |
| 25 | 3/18/13 | UMC | INADVERTANT CHARGE | 7.73 |
| 26 | 3/18/13 | CIRCLE K | COMPANY VEHICLE GAS | 51.68 |
| 27 | 3/18/13 | J2FAX.COM | INTERNET FAXING | 9.99 |
| | | | TOTAL CHECKS - THIS PAGE | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ATM & DEBIT CARD
w/ DRAWALS

Account # 0345

Bank Name Chase

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | **CHECKS ISSUED** | |
| 28 | 3/19/13 | BREWERS SUPPLY GRP | BREWING SUPPLIES | 536.74 |
| 29 | 3/19/13 | JETRO HOLDINGS | FOOD FOR KITCHEN | 163.13 |
| 30 | 3/20/13 | JETRO HOLDINGS | FOOD FOR KITCHEN | 1687.07 |
| 31 | 3/20/13 | DIRECT TV | CABLE FOR BREWERY | 169.28 |
| 32 | 3/21/13 | VALERO | COMPANY VEHICLE GAS | 63.67 |
| 33 | 3/21/13 | SUPPLY ONE | CASE BOX PURCHASE | 2177.28 |
| 34 | 3/21/13 | JETRO HOLDINGS | FOOD FOR KITCHEN | 250.74 |
| 35 | 3/22/13 | JETRO HOLDINGS | FOOD FOR KITCHEN | 90.70 |
| 36 | 3/27/13 | VALERO | COMPANY VEHICLE GAS | 41.50 |
| 37 | 3/27/13 | JETRO HOLDINGS | FOOD FOR KITCHEN | 145.02 |
| 38 | 3/29/13 | WIDE AWAKE ENT | PURCHASE AUDIO EQUIP | 507.73 |
| 39 | 3/29/13 | QT | COMPANY VEHICLE GAS | 80.00 |
| 40 | 3/29/13 | PETSMART | INADVERTANT USE CARD | 114.26 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL CHECKS - THIS PAGE** | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

MARCH 2013

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ELECTRONIC W/DRAWS        Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 3/1/13 | CompuPay | Payroll | 11599 |
| | 3/4/13 | Compupay | Payroll Taxes | 4634.39 |
| | 3/4/13 | Payment Tech | CC SETTLMNT | 964.22 |
| | 3/4/13 | Compupay | Workman Comp Payroll | 300.11 |
| | 3/6/13 | Rewards Network | Settlement | 547.13 |
| | 3/7/13 | AFLAC | Insurance | 363.50 |
| | 3/12/13 | KEG Credit | KEG lease | 3000.00 |
| | 3/12/13 | Cox | Internet | 333.62 |
| | 3/13/13 | Rewards Network | Settlement | 618.38 |
| | 3/18/13 | Compupay | Payroll Tax | 4882.91 |
| | 3/18/13 | Compupay | Workmans Comp Payroll | 313.74 |
| | 3/18/13 | Compupay | Billing | 128.99 |
| | 3/19/13 | Tuscon Electric | Electric Bill/Taproom | 2430.30 |
| | 3/20/13 | Southwest Gas | Gas Bill | 2295.53 |
| | 3/20/13 | Central Ins | Insurance Pre | 820.33 |
| | 3/20/13 | Rewards Network | Settlement | 349.63 |
| | 3/21/13 | AETNA | Insurance | 3925.00 |
| | 3/21/13 | ACHIVR | Bill Payment | 303.40 |
| | 3/26/13 | AFLAC | Insurance | 363.50 |
| | 3/27/13 | Rewards Network | Settlement | 625.04 |
| | 3/28/13 | GWM | Grain | 24576.90 |
| | 3/28/13 | GWM | Grain | 2117.58 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL CHECKS - THIS PAGE** 54003.11

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Fees + other withdrawls
(posted = checks pg 6 of 10)

Account # 0345

Bank Name CHASE

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 32807 | 3-1-13 | | PAYROLL | 906.96 |
| 32799 | 3-1-13 | | PAYROLL | 1001.09 |
| 32810 | 3-4-13 | | PAYROLL | 190.72 |
| 5316 | 3-4-13 | KALEL | CO2 TANKS | 71.99 |
| 5310 | 3-4-13 | SWISHER | BATHROOMS/TOWELS | 306.01 |
| 32788 | 3-4-13 | | PAYROLL | 64.56 |
| 32809 | 3-4-13 | | PAYROLL | 112.96 |
| 32802 | 3-4-13 | | PAYROLL | 837.72 |
| 32812 | 3-4-13 | | PAYROLL | 172.36 |
| 32789 | 3-4-13 | | PAYROLL | 275.01 |
| 32814 | 3-4-13 | | PAYROLL | 880.35 |
| 32816 | 3-4-13 | | PAYROLL | 616.59 |
| 32806 | 3-5-13 | | PAYROLL | 214.23 |
| 32815 | 3-5-13 | | PAYROLL | 607.88 |
| 32805 | 3-5-13 | | PAYROLL | 527.01 |
| 32804 | 3-5-13 | | PAYROLL | 411.97 |
| 32800 | 3-5-13 | | PAYROLL | 1157.08 |
| 5317 | 3-5-13 | Consolidated Weld | Welding Services | 36.29 |
| 5320 | 3-5-13 | Consolidated Weld | Welding Services | 48.25 |
| 32801 | 3-6-13 | | PAYROLL | 642.33 |
| 5315 | 3-6-13 | Richard Nash | Bottling MACH REPAIR | 600.00 |
| 5318 | 3-6-13 | KALIL | CO2 TANKS FILLED | 133.22 |
| 32803 | 3-6-13 | | PAYROLL | 273.35 |
| 32776 | 3-6-13 | | PAYROLL | 1755.20 |
| 32817 | 3-6-13 | | PAYROLL | 549.03 |
| 32808 | 3-7-13 | | PAYROLL | 43.86 |
| 32813 | 3-11-13 | | PAYROLL | 87.36 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

Fees + OTHER SERVICES
(posted = checks, pg 6 of 10
    on bank statement)

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | CHECKS ISSUED | |
| 5326 | 3-11-13 | DIRECT TV | CABLE | 94.94 |
| 5328 | 3-11-13 | PROTECTION ONE | ALARM SYSTEM | 278.00 |
| 5333 | 3-13-13 | Consol. Welding | Welding repair/maint. | 37.42 |
| 5336 | 3-14-13 | Dickmans Deli | KITCHEN FOOD | 539.90 |
| 32755 | 3-15-13 | | PAYROLL | 2786.02 |
| | | | | |
| 5335 | 3-18-13 | PRUDENTIAL | Tables/supplies | 472.85 |
| 32823 | 3-18-13 | | PAYROLL | 833.72 |
| 32824 | 3-18-13 | | PAYROLL | 1345.06 |
| 5342 | 3-18-13 | CHASE | CREDIT CARD PYMT | 987.21 |
| 5330 | 3-18-13 | SW. GLASSWARE | PINT GLASSES | 154.15 |
| 5319 | 3-15-13 | Bobb Ford | Contract Employmt/bench | 1242.00 |
| 5343 | 3-18-13 | CJ Southwest | RENT | 8426.00 |
| 32820 | 3-1?-13 | | PAYROLL | 1001.09 |
| 32830 | 3-18-13 | | PAYROLL | 21.96 |
| 32838 | 3-18-13 | | PAYROLL | 527.01 |
| 5334 | 3-18-13 | So Az Wine | WINE ORDOC | 134.80 |
| 32829 | 3-18-13 | | PAYROLL | 696.59 |
| 32836 | 3-18-13 | | PAYROLL | 880.35 |
| 32835 | 3-18-13 | | PAYROLL | 532.64 |
| 32831 | 3-18-13 | | PAYROLL | 58.49 |
| 32818 | 3-18-13 | | PAYROLL | 1755.20 |
| 32834 | 3-19-13 | | PAYROLL | 69.80 |
| 32821 | 3-19-13 | | PAY ROLL | 1157.08 |
| 32828 | 3-19-13 | | PAYROLL | 99.83 |
| 32825 | 3-19-13 | | PAY ROLL | 280.73 |
| 5337 | 3-19-13 | KALIL | CO2 TANKS | 164.08 |
| | | TOTAL CHECKS - THIS PAGE | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-0812?

MARCH 2013

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

FEE'S + OTHER SERVICES
(POSTED = checks)

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | **CHECKS ISSUED** | | | |
| 32837 | 3-20-13 | | PAYROLL | 514.72 |
| 32835 | 3-20-13 | | PAYROLL | 17.56 |
| 5338 | 3-20-13 | SWISHER | BATHROOM / TOWLES | 357.95 |
| 5345 | 3-21-13 | VIROS | BREAD / KITCHEN | 654.65 |
| 5356 | 3-21-13 | | EMPLOYEE ADVANCE | 150.00 |
| 5339 | 3-22-13 | AZ DEPT OREV | TAXES 835's | 82.69 |
| 32798 | 3-22-13 | | PAYROLL | 2786.02 |
| 32797 | 3-22-13 | | PAYROLL | 1755.20 |
| 5354 | 3-22-13 | SECURE CARE | INSURANCE PREM. | 120.15 |
| 5308 | 3-22-13 | | PAY ROLL | 181.16 |
| 5347 | 3-22-13 | PEPSI | SODA / BEV ORDER | 187.65 |
| 5355 | 3-20-13 | COPPERSTATE | COMPUTER SUPPORT'S | 442.00 |
| 5353 | 3-25-13 | AM HOSE+RUBBER | MAINTENE / REPAIRS | 41.73 |
| 5350 | 3-25-13 | WST MGMT | TRASH | 213.83 |
| 5352 | 3-25-13 | ALL IN ONE STEAM | KITCHEN HOOD MAINT | 298.76 |
| 32826 | 3-25-13 | | PAYROLL | 399.62 |
| 5361 | 3-25-13 | US FOODS | FOOD / KITCHEN | 5820.67 |
| 5325 | 3-25-13 | MORELES | AUTO MAINTENCE | 49.86 |
| 5346 | 3-25-13 | DAVE KUKLA | PROFESSIONAL SERVICE | 550.00 |
| 5344 | 3-25-13 | QUEST LABS | TESTING | 253.20 |
| 32835 | 3-25-13 | | PAYROLL | 113.17 |
| 5369 | 3-26-13 | OIL SALES | CHEMICALS / BREWERY | 554.56 |
| 32822 | 3-26-13 | | PAYROLL | 480.47 |
| 5360 | 3-26-13 | TRULY NOLEN | PEST CONTROLL | 1300.00 |
| 5321 | 3-27-13 | KALIL | CO2 TANKS | 92.32 |
| 5331 | 3-27-13 | FEDEX | SHIPPING | 95.76 |
| 5351 | 3-27-13 | WATER TEC | TESTING / SALT | 24.00 |
| | | | **TOTAL CHECKS - THIS PAGE** | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

FEES + OTHER SERVICES.

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 5340 | 3-27-13 | SUNLAND FOOD | KITCHEN / FOOD | 170.40 |
| 5364 | 3-27-13 | GRAINGER | REPAIRS / MAINTENE | 191.08 |
| 5349 | 3-27-13 | TUCSON PAPER | REGISTER TAPE ROLLS | 13.52 |
| 5368 | 3-27-13 | AZ PLUMBING Co | GAS LINE REPAIR | 3000.00 |
| 5322 | 3-27-13 | SUNLAND | FOOD / KITCHEN | 170.40 |
| 32832 | 3-28-13 | | PAYROLL | 333.37 |
| 5367 | 3-28-13 | STERN PRODUCE | KITCHEN / FOOD | 541.58 |
| 32819 | 3-28-13 | | PAY ROLL | 2786.92 |
| 5332 | 3-28-13 | | PAY ROLL | 193.45 |
| 5365 | 3-29-13 | US TRUSTEE | PAYMENT. | 650.00 |
| 5383 | 3-29-13 | EXHAST WORK | CAR REPAIR | 2165.00 |
| 5366 | 3-29-13 | US TRUSTEE | PYMENT | 1950.00 |
| — | 3-15-13 | WITHDRAW | CO. CAR PYMTS (4) | 2951.76 |
| | 3-4-13 | CHASE | NSF | 34.00 |
| | 3-4-13 | CHASE | NSF | 34.00 |
| | 3-4-13 | CHASE | NSF | 34.00 |
| | 3-4-13 | CHASE | NSF | 34.00 |
| | 3-4-13 | CHASE | NSF | 34.00 |
| | 3-12-13 | CHASE | WIRE FEE | 30.00 |
| | 3-29-13 | CHASE | SERVICE FEE | 17.20 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

## Explanation of unclear Deposits and ATM & Debit Card Withdrawals for the Month of March 2013

| | Description | Remarks |
|---|---|---|
| **Deposits** | | |
| 1 | $66384.32 Partial insurance reimbursement on break-in loss and damages to brewery and equipment. Several items in the claim belonged to Southwest Concepts (the original parent company to Nimbus Brewing Company) also sustained a portion of this loss and should be compensated for its loss from this reimbursement totaling $48,987. | Deposited to cover various break-in loss and damages to brewery and equipment. personal inadvertent charges on business card. For the month of March, $1786.62 in personal charges were charged on this card leaving a positive balance of $48,987 toward business equity account. Further, James Counts was direct portion of this claim was $2979.18 in loss sustained of personal labor compensated above and beyond regular salary and personal items lost. |
| | **Monthly Summary** | Owner charges on company credit card consist of 6 charges totaling $1786.62. Total balance in Federal Tax Owner's equity account for the month of March is $1192.56 ($2979.18 insurance loss reimbursment to Jim Counts - $1786.62 consisting of 6 charges credited to Jim and Patti Counts) due James Counts and 48,987.00 due Southwest Concepts |

### ATM & DEBIT CARD W/DRAW EXPLANATIONS

| | Description | Remarks |
|---|---|---|
| 1 | New Website Host | Building a new website to market excess brewing supplies purchased from direct supplier in Europe |
| 2 | food for kitchen | General purchases of food for resale COG |
| 3 | Company Vehicle Gas | Sales vehicle gas |
| 4 | Food for Kitchen | General purchases of food for resale COG |
| 5 | Auto Insurance | for all company vehicles |
| 6 | Company Vehicle Gas | Deliver Truck Gas |
| 7 | sales meeting with James Counts and Ed King | How to get Nimbus into the Elephant Bar chain of restaurants |
| 8 | Purchase soft drinks and split sandwich | Met with insurance agent to finalize insurance claim |
| 9 | Food for Kitchen | General purchases of food for resale COG |
| 10 | rented hotel room | overnight room for various sales calls around Phoenix and dinner with Jeff |
| 11 | Advertising Face book | to highlight Nimbus Awards thru Face book |

| | | |
|---|---|---|
| 12 | Internet service | Internet for brewery |
| 13 | Food for Kitchen | General purchases of food for resale COG |
| 14 | Food for Kitchen | General purchases of food for resale COG |
| 15 | Food for Kitchen | General purchases of food for resale COG |
| 16 | Food for Kitchen | General purchases of food for resale COG |
| 17 | Food for Kitchen | General purchases of food for resale COG |
| 18 | Registration on company vehicle | company vehicle |
| 19 | Company Vehicle Gas | For sales |
| 20 | Holiday / St Patrick's Day | Decorations |
| 21 | Holiday / St Patrick's Day | Decorations |
| 22 | Walgreens | Inadvertent charge 20.00 |
| 23 | Food for Kitchen | General purchases of food for resale COG |
| 24 | Direct TV | Cable TV for 6 TVs in brewery |
| 25 | umc | inadvertent charge 7.73 |
| 26 | Company Vehicle Gas | Sales vehicle gas |
| 27 | Internet Fax conversation company | cancelled as of this month |
| 28 | Brewery Supplies | Purchase of enzymes and filter media for brewing |
| 29 | Food for Kitchen | General purchases of food for resale COG |
| 30 | Food for Kitchen | General purchases of food for resale COG |
| 31 | Direct TV | Cable TV for 8 TVs in brewery |
| 32 | Company Vehicle Gas | Deliver Truck Gas |
| 33 | case box purchase | beer case packaging |
| 34 | Food for Kitchen | General purchases of food for resale COG |
| 35 | Food for Kitchen | General purchases of food for resale COG |
| 36 | Company Vehicle Gas | company sales |
| 37 | Food for Kitchen | General purchases of food for resale COG |
| 38 | Purchase audio equipment | to replace bad speakers in taproom |
| 39 | Company Vehicle Gas | Sales vehicle gas |

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total Payables (same as page 3 of the report) | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122·

# EXHIBIT E

TRADE ACCOUNTS RECEIVABLES*

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Accounts Receivable | | |
| Less Discounts/Returns/etc. | | |
| Net Accounts Receivable | | |

| OTHER RECEIVABLES | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders - | | |
| | | |
| | | |
| | | |
| Amounts owed by employees - | | |
| | | |
| | | |
| Amounts owed by others (explain) - | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL RECEIVALBLES (same as report, page 3) | |
|---|---|

# Nimbus Brewing Company, LLC
## Profit & Loss
### March 2013

|  | Mar 13 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · Wholesale (Wholesale) | |
| 4070 · Distributor (Wholesale Sales) | 46,386.05 |
| Total 4010 · Wholesale (Wholesale) | 46,386.05 |
| 4100 · Retail (Retail) | |
| 4104 · Wine | 477.00 |
| 4105 · Beer Sales (Beer) | |
| 4107 · Beer - Pints (Beer - Pints) | 21,455.73 |
| 4108 · Kegs Only | 1,410.00 |
| 4109 · Growlers Only | 872.00 |
| 4109.5 · Growler Refills | 1,092.00 |
| Total 4105 · Beer Sales (Beer) | 24,829.73 |
| 4110 · Food Income! (Food) | 30,310.64 |
| 4115 · Merchandise Income (Merchandise) | 2,315.90 |
| Total 4100 · Retail (Retail) | 57,933.27 |
| 4600 · Miscellaneous Income (Miscellaneous Income) | |
| 4603 · Cash Over/(Short) | -35.00 |
| Total 4600 · Miscellaneous Income (Miscellaneous Income) | -35.00 |
| **Total Income** | 104,284.32 |
| **Cost of Goods Sold** | |
| 5000 · Cost of Goods Sold (Cost of Goods Sold) | |
| 5100 · Beer Title (Beer) | |
| 5101 · Raw Materials-COGS (Raw Materials) | 26,910.48 |
| 5102 · Production Costs - Brewing (Production Costs - Brewing) | 389.70 |
| 5103 · Production Costs - Bottling (Production Costs - Bottling) | 2,177.28 |
| Total 5100 · Beer Title (Beer) | 29,477.46 |
| 5200 · Food-COGS-Expense (Food) | 16,377.68 |
| 5250 · Wine | 389.40 |
| 5251 · Beer Guest Tap | 775.00 |
| 5300 · Merchandise-COGS (Merchandise) | 0.00 |
| 5900 · Excise Taxes (Excise Taxes) | |
| 5910 · State Excise Tax (AZ-835) (State Beer Tax) | 82.69 |
| Total 5900 · Excise Taxes (Excise Taxes) | 82.69 |
| Total 5000 · Cost of Goods Sold (Cost of Goods Sold) | 47,102.23 |
| **Total COGS** | 47,102.23 |
| **Gross Profit** | 57,182.09 |
| **Expense** | |
| 0000 · Suspense | 5,527.26 |
| 6000 · Payroll Expenses | |
| 6100 · Salaries & Wages (Salaries & Wages) | |
| 6100-10 · 100-Mgr Wages | 12,720.67 |
| 6100-20 · 200-brew wages | 5,740.66 |
| 6100-30 · 300-Bottle Wages | 2,380.51 |
| 6100-40 · 400-Tap Rm Wages | 2,129.31 |
| 6100-50 · 500-Maint Wages | 1,122.80 |
| 6100-70 · 700-Kitchen Wages | 4,646.56 |
| Total 6100 · Salaries & Wages (Salaries & Wages) | 28,740.51 |
| 6230 · Health Insurance (Health Insurance) | 363.50 |
| 6240 · Dental Insurance (Dental Insurance) | 120.15 |
| Total 6000 · Payroll Expenses | 29,224.16 |
| 7000 · Plant Expense (Plant Expense) | |
| 7010 · Rent (Rent) | 8,426.00 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### March 2013

|  | Mar 13 |
|---|---:|
| 7130 · Water-Sewer-Garbage (Water-Sewer-Garbage) | 213.83 |
| 7320 · Repairs & Maintenance (Repairs & Maintenance) | 6,125.20 |
| 7330 · Kitchen | 4,910.92 |
| 7340 · Tap Room (Tap Room) | 2,153.83 |
| 7400 · Outside Services (Outside Services) | 2,418.05 |
| 7000 · Plant Expense (Plant Expense) - Other | 6,529.05 |
| **Total 7000 · Plant Expense (Plant Expense)** | **30,776.88** |
| 7600 · Marketing Expenses (Marketing Expenses) | |
| 7671 · In House Band (In House Band) | 1,589.00 |
| **Total 7600 · Marketing Expenses (Marketing Expenses)** | **1,589.00** |
| 8000 · General & Administrative (General & Administrative) | |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) | |
| 8021 · Insurance | 767.62 |
| 8022 · Registration | 613.86 |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) - Other | 1,236.36 |
| **Total 8020 · Auto Gas & Repair (Auto Gas & Repair)** | **2,617.84** |
| 8080 · Office Supplies (Office Supplies) | 232.55 |
| 8085 · Computer and Web Expenses | 521.98 |
| 8100 · Postage & Freight (Postage & Freight) | 97.52 |
| 8120 · Telephone (Telephone) | 141.13 |
| 8130 · Travel (Travel) | 72.30 |
| 8200. · Taxes (Taxes) | |
| 8230 · State Sales Tax (State Taxes) | 6,720.53 |
| **Total 8200. · Taxes (Taxes)** | **6,720.53** |
| 9000 · Financing Expenses (Financing Expenses) | |
| 9600 · Bad Debt Expense (Bad Debt Expense) | 2,600.00 |
| **Total 9000 · Financing Expenses (Financing Expenses)** | **2,600.00** |
| **Total 8000 · General & Administrative (General & Administrative)** | **13,003.85** |
| **Total Expense** | **80,121.15** |
| **Net Ordinary Income** | **-22,939.06** |
| **Net Income** | **-22,939.06** |

# Nimbus Brewing Company, LLC
# Balance Sheet
### As of March 31, 2013

|  | Mar 31, 13 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1005 · Petty Cash (Petty Cash) | 24.63 |
| 1007 · Chase-8422 | 148,486.20 |
| 1008 · Chase -0345 (Debitor In Possession Account) | -328,977.36 |
| **Total Checking/Savings** | -180,466.53 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 764.86 |
| 1201 · Accounts Receivable-Other | 2,230.00 |
| 1250 · Allowance for Doubtful Accounts | -5,000.00 |
| **Total Accounts Receivable** | -2,005.14 |
| **Other Current Assets** | |
| 1120 · Inventory | |
| 1121 · Other Inventory-YE only | 80,922.03 |
| 1155 · Merchandise Inventory-YE Only (Merchandise) | 12,693.00 |
| 1157 · Wine Inventory | 60.50 |
| 1120 · Inventory - Other | -6,000.74 |
| **Total 1120 · Inventory** | 87,674.79 |
| 1191 · Employee Loan | 575.06 |
| **Total Other Current Assets** | 88,249.85 |
| **Total Current Assets** | -94,221.82 |
| **Fixed Assets** | |
| 08.2011 · 08.19.11 Verizon Cell Phone | 1,054.41 |
| 092808 · Video Game Machines | 8,688.00 |
| 1159 · Empty Kegs and Taps (Empty Kegs and Taps) | 64,671.00 |
| 1225 · Organizational Costs | 85.00 |
| 1230 · Brewery Equip | 3,104.31 |
| 1500 · Leasehold Improvements (Leasehold Improvements) | 225,052.93 |
| 1501 · ADA Repairs | 17,015.00 |
| 1510 · Furniture & Fixtures (Furniture & Fixtures) | 95,464.37 |
| 1511 · Band Equipment | 2,532.17 |
| 1512 · Music Equipment (Stage, PA Systems, Lights,etc) | 5,548.00 |
| 1520 · Office Equipment (Office Equipment) | 19,179.45 |
| 1530 · Plant Equipment (Plant Equipment) | 716,725.91 |
| 1537 · Trucks/Autos-Fixed Assets | 108,134.09 |
| 1598 · Accumulated Amortization | -28.00 |
| 1599 · Accumulated Depreciation (Accum. Deprec. - F & F) | -1,059,473.00 |
| **Total Fixed Assets** | 207,753.64 |
| **Other Assets** | |
| 1600 · Security Deposit (Security Deposit) | |
| 1601 · Last Months payments | 9,005.10 |
| **Total 1600 · Security Deposit (Security Deposit)** | 9,005.10 |
| **Total Other Assets** | 9,005.10 |
| **TOTAL ASSETS** | 122,536.92 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 0.01 |
| **Total Accounts Payable** | 0.01 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of March 31, 2013

| | Mar 31, 13 |
|---|---:|
| **Credit Cards** | |
| 2009 · Am Express 5-77007 | 17,862.73 |
| 2011 · Chase-6249 | -6,317.42 |
| 2013 · Sam's Club Discover - 4644 | 4,999.33 |
| 2016 · Wells Fargo-2657/1988 | 20,895.76 |
| 2020 · Chase-/0714/7098 | -13,724.23 |
| 2025- · Chase OD - 9808 | 7,222.42 |
| **Total Credit Cards** | 30,938.59 |
| **Other Current Liabilities** | |
| 2004 · Rewards Account | -65,319.12 |
| 2111 · Unclaimed PR Bk of Tuc 2007-09 | 5,323.35 |
| 2200 · Sales Tax Payable | 48,322.92 |
| 2405 · Keg Deposits (Keg Deposits) | 12,452.22 |
| **Total Other Current Liabilities** | 779.37 |
| **Total Current Liabilities** | 31,717.97 |
| **Long Term Liabilities** | |
| 2502 · Bryn Mawr, PA = BMT Leasing | -21,805.75 |
| 2503 · AEL $37.5K 09.08.08 | -7,314.60 |
| 2554 · US Bank /Manifest Funding | 6,242.34 |
| 2600 · Loan Payable - TCB, LLC | 74,574.64 |
| **Total Long Term Liabilities** | 51,696.63 |
| **Total Liabilities** | 83,414.60 |
| **Equity** | |
| 3000 · Opening Bal Equity | 550.00 |
| 3001 · Capital Acc. Bal. and Activity | |
| 3101 · Larry Kahn (Larry's Earnings) | -33,357.00 |
| 3102 · Tirrill Woodring (Capital - Tirrill Woodring) | -111,000.00 |
| 3104 · Vaughan Scully (Vaughan's Draws) | -67,960.00 |
| 3106 · Jeffrey Wagner | 34,337.00 |
| 3108 · Jim Counts | 134,925.43 |
| 3109 · Donna Walsh (Capital-Donna Walsh) | 4,105.00 |
| 3110 · Williams, George (George Williams) | 4,003.00 |
| 3111 · Sandra Roseberry (Sandra Roseberry) | 4,003.00 |
| 3112 · Chester Schmidt (Schmidt/Blaylock) | 2,004.00 |
| 3113 · Ginger Marr (Ginger Marr) | 2,004.00 |
| 3114 · Steven Smith (Steven Smith Investment) | 6,978.00 |
| 3116 · Joann Blaylock | 2,004.00 |
| 3117 · Daniel Wellhouse | 2,004.00 |
| 3118 · Michael R. Wilhelm | 934.00 |
| 3119 · Joe C. Maurer | 934.00 |
| 3120 · Earlene M. Moore | 934.00 |
| 3121 · Brett McGee | 934.00 |
| 3122 · Amanda Gronhoyd | 934.00 |
| 3123 · James F. Treanor | 4,670.00 |
| 3124 · Brian Parzuchoski | 934.00 |
| 3125 · Thoma Dreschler | -1,648.00 |
| 3126 · Michael Fufaro | -1,648.00 |
| 3127 · Michael Schwartz | -3,907.00 |
| 3128 · John Adkisson | -1,648.00 |
| 3129 · Boelts - Stratford & Assoc. | -12,984.00 |
| 3130 · Enrique Ward | 934.00 |
| 3131 · Ron Edrington | 934.00 |
| 3132 · David Whittaker | 1,937.00 |
| 3135 · Dale Marthaler | 952.00 |
| 3140 · Thomas Bonvechio | 952.00 |
| 3145 · Bill Hass | 13,917.00 |
| 3150 · David Neff | -203.00 |
| 3151 · Marianne Tozzi | -20.00 |
| **Total 3001 · Capital Acc. Bal. and Activity** | -8,107.57 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of March 31, 2013

|  | Mar 31, 13 |
|---|---|
| 3900 · Retained Earnings (Retained Earnings) | 60,565.56 |
| Net Income | -13,885.67 |
| **Total Equity** | 39,122.32 |
| **TOTAL LIABILITIES & EQUITY** | 122,536.92 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

00018740 DRE 601 211 08913 NNNNNNNNNNN 1 000000000 63 0000

NIMBUS BREWING COMPANY LLC
DEBTOR IN POSSESSION
CASE #412BK08122JMM
3850 E 44TH ST
TUCSON AZ 85713-5472

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

We have reduced our Legal Processing Fee.

On March 24, 2013, we reduced the Legal Processing Fee to a maximum of $75 per order. This fee is assessed for the processing of any garnishment, tax levy, or other court or administrative order against an account. This change will be reflected in your account agreement; all other terms remain the same. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $6,094.77 |
| Deposits and Additions | 83 | 173,969.92 |
| Checks Paid | 3 | - 619.88 |
| ATM & Debit Card Withdrawals | 40 | - 13,832.30 |
| Electronic Withdrawals | 22 | - 54,003.11 |
| Fees and Other Withdrawals | 25 | - 70,304.21 |
| **Ending Balance** | 173 | $41,305.19 |

*[handwritten: 180064.69]*
*[handwritten: 138759.50]*

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | $1,365.80 |
| 03/01 | American Express Settlement 5021111257    CCD ID: 1134992250 | 157.87 |
| 03/04 | Deposit    1154403229 | 672.45 |
| 03/04 | Deposit    1154403230 | 205.85 |
| 03/04 | Deposit | 139.19 |
| 03/04 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,630.25 |
| 03/04 | American Express Settlement 5021111257    CCD ID: 1134992250 | 444.16 |
| 03/04 | American Express Settlement 5021111257    CCD ID: 1134992250 | 35.91 |
| 03/05 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 5,052.40 |
| 03/06 | Deposit | 292.71 |
| 03/06 | Deposit | 258.10 |
| 03/06 | Telephone Transfer From Chk Xxxxx0105 | 3,500.00 |
| 03/06 | Alliance Pmd    Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 1,280.00 |


## DEPOSITS AND ADDITIONS     *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,060.65 |
| 03/07 | Deposit | 538.09 |
| 03/07 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,167.55 |
| 03/08 | Deposit | 585.35 |
| 03/08 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,629.90 |
| 03/08 | American Express Settlement 5021111257     CCD ID: 1134992250 | 296.38 |
| 03/11 | Card Purchase Return   03/08 Leslies Pool Sply Tucson AZ Card 1216 | 59.99 |
| 03/11 | Deposit    1154344234 | 360.45 |
| 03/11 | Deposit    1154344235 | 327.35 |
| 03/11 | Deposit    1154344236 | 150.34 |
| 03/11 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 2,338.85 |
| 03/11 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 2,246.40 |
| 03/11 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,990.15 |
| 03/11 | American Express Settlement 5021111257     CCD ID: 1134992250 | 229.82 |
| 03/11 | American Express Settlement 5021111257     CCD ID: 1134992250 | 183.53 |
| 03/12 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 635.55 |
| 03/12 | American Express Settlement 5021111257     CCD ID: 1134992250 | 125.15 |
| 03/13 | Deposit | 283.25 |
| 03/13 | Deposit | 169.15 |
| 03/13 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,289.60 |
| 03/13 | American Express Settlement 5021111257     CCD ID: 1134992250 | 124.09 |
| 03/14 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 987.60 |
| 03/14 | American Express Settlement 5021111257     CCD ID: 1134992250 | 67.40 |
| 03/15 | Deposit | 1,392.00 |
| 03/15 | Deposit | 73.35 |
| 03/15 | Alliance Pmd     Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 25,250.50 |
| 03/15 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,545.80 |
| 03/15 | American Express Settlement 5021111257     CCD ID: 1134992250 | 200.08 |
| 03/18 | Deposit | 443.98 |
| 03/18 | Deposit | 382.91 |
| 03/18 | Deposit | 270.05 |
| 03/18 | Deposit | 117.10 |
| 03/18 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 2,078.35 |
| 03/18 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 2,040.20 |
| 03/18 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,553.10 |
| 03/18 | American Express Settlement 5021111257     CCD ID: 1134992250 | 311.05 |
| 03/18 | American Express Settlement 5021111257     CCD ID: 1134992250 | 73.96 |
| 03/19 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,281.90 |
| 03/19 | American Express Settlement 5021111257     CCD ID: 1134992250 | 218.51 |
| 03/20 | Alliance Pmd     Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 12,681.95 |
| 03/20 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,380.70 |
| 03/20 | American Express Settlement 5021111257     CCD ID: 1134992250 | 85.64 |
| 03/21 | Deposit | 388.90 |
| 03/21 | Deposit | 291.45 |
| 03/21 | Paymentech     Deposit   5169720     CCD ID: 1020401225 | 1,210.05 |
| 03/21 | American Express Settlement 5021111257     CCD ID: 1134992250 | 41.30 |
| 03/22 | Deposit | 66,384.32 |


## DEPOSITS AND ADDITIONS     *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/22 | Deposit | 1,616.00 |
| 03/22 | Deposit | 376.55 |
| 03/22 | Deposit | 243.28 |
| 03/22 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,332.65 |
| 03/25 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 2,369.60 |
| 03/25 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 2,099.95 |
| 03/25 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,560.25 |
| 03/25 | American Express Settlement 5021111257    CCD ID: 1134992250 | 311.43 |
| 03/25 | American Express Settlement 5021111257    CCD ID: 1134992250 | 71.16 |
| 03/26 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 810.50 |
| 03/26 | American Express Settlement 5021111257    CCD ID: 1134992250 | 97.36 |
| 03/27 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 624.40 |
| 03/27 | American Express Settlement 5021111257    CCD ID: 1134992250 | 63.83 |
| 03/28 | Deposit | 421.03 |
| 03/28 | Deposit | 193.30 |
| 03/28 | Deposit | 77.00 |
| 03/28 | Deposit | 64.59 |
| 03/28 | Deposit | 30.00 |
| 03/28 | Alliance Pmd    Payment    Abd1-Abd1200000 CCD ID: 9000000052 | 7,903.60 |
| 03/28 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,169.20 |
| 03/28 | American Express Settlement 5021111257    CCD ID: 1134992250 | 72.27 |
| 03/29 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 858.60 |
| 03/29 | American Express Settlement 5021111257    CCD ID: 1134992250 | 24.94 |

**Total Deposits and Additions**                                 **$173,969.92**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 5333    ^ | | 03/13 | $37.42 |
| 5336    * ^ | | 03/14 | 539.90 |
| 32808    * ^ | | 03/07 | 42.56 |

**Total Checks Paid**                                              **$619.88**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on
  one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Card Purchase           02/28 Vistapr Www Webs Com 301-9609078 MD Card 8206 | $199.95 |
| 03/04 | Card Purchase With Pin  03/04 Jetro Holdings LLC Tucson AZ Card 1216 | 97.63 |
| 03/05 | Card Purchase           03/03 Valero 1714 Tucson AZ Card 1216 | 50.87 |
| 03/06 | Card Purchase With Pin  03/06 Jetro Holdings LLC Tucson AZ Card 1216 | 1,267.69 |
| 03/06 | Recurring Card Purchase 03/05 Ameriprise Ins Auto ID 800-5352001 WI Card 1216 | 767.62 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 03/07 | Card Purchase | 03/06 Samsclub 6692 Gas Tucson AZ Card 7783 | 75.00 |
| 03/07 | Card Purchase | 03/06 Elephant Bar # 223 Phoenix AZ Card 8206 | 27.33 |
| 03/08 | Card Purchase | 03/06 Mayo Hosp Food Servq61 Phoenix AZ Card 8206 | 7.42 |
| 03/08 | Card Purchase With Pin | 03/08 Jetro Holdings LLC Tucson AZ Card 1216 | 861.68 |
| 03/11 | Card Purchase | 03/08 Marriott 337W4 S Sts M Scottsdale AZ Card 8206 | 252.51 |
| 03/11 | Card Purchase | 03/08 Facebook.Com*Waws422V Www.Fb.ME/Cc CA Card 8206 | 2.45 |
| 03/11 | Card Purchase | 03/09 Hns*Hughesnet.Com 866-347-3292 MD Card 1216 | 69.99 |
| 03/11 | Card Purchase With Pin | 03/11 Jetro Holdings LLC Tucson AZ Card 1216 | 95.59 |
| 03/11 | Card Purchase With Pin | 03/11 Jetro Holdings LLC Tucson AZ Card 1216 | 133.01 |
| 03/12 | Card Purchase With Pin | 03/12 Jetro Holdings LLC Tucson AZ Card 1216 | 1,904.86 |
| 03/12 | Card Purchase With Pin | 03/12 Jetro Holdings LLC Tucson AZ Card 1216 | 192.08 |
| 03/13 | Card Purchase With Pin | 03/13 Jetro Holdings LLC Tucson AZ Card 1216 | 154.09 |
| 03/14 | Card Purchase | 03/12 AZ Motor Vehicle Div 866-436-9533 AZ Card 1216 | 613.86 |
| 03/15 | Card Purchase | 03/13 Valero 1714 Tucson AZ Card 1216 | 43.76 |
| 03/15 | Card Purchase | 03/14 Walgreens #6645 Tucson AZ Card 7783 | 20.97 |
| 03/15 | Card Purchase | 03/14 Walgreens #6645 Tucson AZ Card 7783 | 21.64 |
| 03/15 | Card Purchase | 03/14 Walgreens #15162 Tucson AZ Card 7783 | 20.00 |
| 03/15 | Card Purchase With Pin | 03/15 Jetro Holdings LLC Tucson AZ Card 1216 | 686.50 |
| 03/18 | Card Purchase | 03/16 Dtv*Directv Service 800-347-3288 CA Card 1216 | 169.28 |
| 03/18 | Card Purchase | 03/16 Umc Cafe Sales Tucson AZ Card 8206 | 7.73 |
| 03/18 | Card Purchase | 03/17 Circle K 01557 Tucson AZ Card 1216 | 51.68 |
| 03/18 | Recurring Card Purchase 03/15 J2 * Fax.Com 888-429-4615 CA Card 1216 | | 9.99 |
| 03/19 | Card Purchase | 03/18 Brewers Supply Group 800-3742739 MN Card 1216 | 536.74 |
| 03/19 | Card Purchase With Pin | 03/19 Jetro Holdings LLC Tucson AZ Card 1216 | 163.13 |
| 03/20 | Card Purchase With Pin | 03/20 Jetro Holdings LLC Tucson AZ Card 1216 | 1,687.07 |
| 03/20 | Recurring Card Purchase 03/20 Dtv*Directv Service 800-347-3288 CA Card 1216 | | 169.28 |
| 03/21 | Card Purchase | 03/19 Valero 1714 Tucson AZ Card 1216 | 63.67 |
| 03/21 | Card Purchase | 03/20 Supplyone Tucson AZ Card 1216 | 2,177.28 |
| 03/21 | Card Purchase With Pin | 03/21 Jetro Holdings LLC Tucson AZ Card 1216 | 250.74 |
| 03/22 | Card Purchase With Pin | 03/22 Jetro Holdings LLC Tucson AZ Card 1216 | 90.70 |
| 03/27 | Card Purchase | 03/25 Valero 1714 Tucson AZ Card 1216 | 41.50 |
| 03/27 | Card Purchase With Pin | 03/27 Jetro Holdings LLC Tucson AZ Card 1216 | 145.02 |
| 03/29 | Card Purchase | 03/28 A13005 Wide Awake Enter Toronto On Card 7783 | 507.73 |
| | CA Dollar | | |
| | 500.00 X 0.9859000 (Exchg Rte) + 14.78 (Exchg Rte ADJ) | | |
| 03/29 | Card Purchase | 03/28 Qt 1453 91014530 Tucson AZ Card 7783 | 80.00 |
| 03/29 | Card Purchase | 03/28 Petsmart Inc 164 Tucson AZ Card 7783 | 114.26 |
| **Total ATM & Debit Card Withdrawals** | | | **$13,832.30** |

## ATM & DEBIT CARD SUMMARY

Patricia S Counts  Card 1216

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $12,495.31 |

Case 4:12-bk-08122-EWH   Doc 95   Filed 06/12/13   Entered 06/12/13 10:38:54   Desc
Main Document   Page 30 of 33


| | |
|---|---|
| Total Card Deposits & Credits | $59.99 |

**James C Counts  Card 7783**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $839.60 |
| Total Card Deposits & Credits | $0.00 |

**James C Counts  Card 8206**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $497.39 |
| Total Card Deposits & Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $13,832.30 |
| Total Card Deposits & Credits | $59.99 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Compupay Billing Miramar AR 003 74361       CCD ID: 1592022495 | $115.99 |
| 03/04 | Compupay, Inc   Tax Col   003074361       CCD ID: 1592022495 | 4,634.39 |
| 03/04 | Paymentech     Fee     5169720     CCD ID: 1020401225 | 964.22 |
| 03/04 | Compupay, Inc   Wc Debits 003-074361       CCD ID: 5592022495 | 300.11 |
| 03/06 | Rewards Network  Settlement 23882-020330556 CCD ID: 9000009744 | 547.13 |
| 03/07 | Aflac        Insurance  Rn430964769     CCD ID: 2580663085 | 363.50 |
| 03/12 | 03/12 Fedwire Debit Via: Servisfirst Bank/062006505 A/C: Keg Credit, LLC Imad: 0312B1Qgc05C001042 Trn: 3019400071Es | 3,000.00 |
| 03/12 | Cox Enterprises  Broadband  7938137       Web ID: 0000178541 | 333.62 |
| 03/13 | Rewards Network  Settlement 23908-020342018 CCD ID: 9000009744 | 618.38 |
| 03/18 | Compupay, Inc   Tax Col   003074361       CCD ID: 1592022495 | 4,882.91 |
| 03/18 | Compupay, Inc   Wc Debits 003-074361       CCD ID: 5592022495 | 313.74 |
| 03/18 | Compupay Billing Miramar AR 003 74361       CCD ID: 1592022495 | 128.99 |
| 03/19 | Tucsonelecez-Pay Utility  1940899       Web ID: 0000007041 | 2,430.30 |
| 03/20 | Southwest Gas    Web     3613313880003  Web ID: 5880085720 | 2,295.53 |
| 03/20 | Central Ins Cos  Insur Prem       PPD ID: 1344202560 | 820.33 |
| 03/20 | Rewards Network  Settlement 23933-020353566 CCD ID: 9000009744 | 342.63 |
| 03/21 | Aetna Sm Grp     Cip Sm Grp 84777481       CCD ID: 7066033492 | 3,925.00 |
| 03/21 | Achivr Visb     Bill Pymnt 3228547     Tel ID: 0000751800 | 303.40 |
| 03/26 | Aflac        Insurance  Rn430365165     CCD ID: 2580663085 | 363.50 |
| 03/27 | Rewards Network  Settlement 23958-020365254 CCD ID: 9000009744 | 625.04 |
| 03/28 | Gwm-Chgo Mb     Payment   Gwm-1748     CCD ID: 3333306048 | 24,576.90 |
| 03/28 | Gwm-Chgo Mb     Payment   Gwm-1748     CCD ID: 3333306048 | 2,117.50 |
| **Total Electronic Withdrawals** | | **$54,003.11** |


## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/01 | List Posted Items Quantity | 2 | $1,908.05 |
| 03/04 | Insufficient Funds Fee For A $300.11 Item - Details: Compupay, Inc    Wc Debits  003-074361  CCD ID: 5592022495 | | 34.00 |
| 03/04 | Insufficient Funds Fee For Check #32789 IN The Amount of $275.01 | | 34.00 |
| 03/04 | Insufficient Funds Fee For Check #32810 IN The Amount of $190.72 | | 34.00 |
| 03/04 | Insufficient Funds Fee For Check #32812 IN The Amount of $172.36 | | 34.00 |
| 03/04 | Insufficient Funds Fee For Check #32809 IN The Amount of $112.96 | | 34.00 |
| 03/04 | Insufficient Funds Fee For Check #5316 IN The Amount of $71.79 | | 34.00 |
| 03/04 | List Posted Items Quantity | 10 | 3,528.07 |
| 03/05 | List Posted Items Quantity | 7 | 3,002.71 |
| 03/06 | List Posted Items Quantity | 6 | 3,953.27 |
| 03/11 | List Posted Items Quantity | 3 | 460.87 |
| 03/12 | Outgoing Domestic Wire Fee | | 30.00 |
| 03/15 | 03/15 Withdrawal | | 2,951.76 |
| 03/15 | List Posted Items Quantity | 2 | 5,572.04 |
| 03/18 | List Posted Items Quantity | 16 | 19,069.12 |
| 03/19 | List Posted Items Quantity | 5 | 1,764.52 |
| 03/20 | List Posted Items Quantity | 3 | 890.23 |
| 03/21 | List Posted Items Quantity | 2 | 804.65 |
| 03/22 | List Posted Items Quantity | 7 | 5,554.87 |
| 03/25 | List Posted Items Quantity | 9 | 7,740.54 |
| 03/26 | List Posted Items Quantity | 3 | 2,315.03 |
| 03/27 | List Posted Items Quantity | 8 | 3,817.86 |
| 03/28 | List Posted Items Quantity | 4 | 3,854.42 |
| 03/29 | Service Fee | | 17.20 |
| 03/29 | List Posted Items Quantity | 3 | 2,865.00 |
| **Total Fees & Other Withdrawals** | | | **$70,304.21** |

Chase BusinessSelect Checking allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 243 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/01 | $5,394.45 | 03/18 | 8,400.55 |
| 03/04 | -1,206.16 | 03/19 | 5,006.27 |
| 03/05 | 792.66 | 03/20 | 12,949.49 |
| 03/06 | 648.41 | 03/21 | 7,356.45 |
| 03/07 | 1,845.66 | 03/22 | 71,663.68 |
| 03/08 | 3,488.19 | 03/25 | 70,335.53 |
| 03/11 | 10,360.65 | 03/26 | 68,564.86 |
| 03/12 | 5,660.79 | 03/27 | 64,623.67 |
| 03/13 | 6,716.99 | 03/28 | 44,005.84 |
| 03/14 | 6,618.23 | 03/29 | 41,305.19 |
| 03/15 | 25,763.29 | | |



## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month. Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $23,204.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $21,989.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $251.20.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 156 |
| Deposits / Credits | 82 |
| Deposited Items | 5 |
| **Transaction Total** | **243** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $17.20 |
| **Total Service Fees** | **$17.20** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $6,091.00 |
| Cash Deposits Post Verification/Night Drop | $1,191.00 |
| **Cash Deposits Total** | **$7,282.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

Case 4:12-bk-08122-EWH    Doc 95    Filed 06/12/13    Entered 06/12/13 10:38:54    Desc
Main Document    Page 33 of 33