Eric Slocum Sparks
Arizona State Bar No. 11726
LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
110 South Church Avenue, #2270
Tucson, Arizona 85701
Telephone (520) 623-6330
Facsimile (520) 623-9157
eric@ericslocumsparkspc.com

*Attorney for Debtor*

### IN THE UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | )<br>)<br>) |
| NIMBUS BREWING COMPANY, LLC | )    No. 4:12-bk-08122-EWH |
| | )<br>)    (Chapter 11)<br>) |
| Debtor. | )    NOTICE OF FILING **AMENDED**<br>)    MONTHLY FINANCIAL REPORT -<br>)    APRIL 2013<br>) |

NOTICE IS HEREBY GIVEN that on June 11, 2013, the Debtor, through the undersigned

counsel, filed the attached **Amended** Monthly Operating Report for the period of April 2013, *for the*

*Debtor Nimbus Brewing Company, LLC.*

       DATED June 11, 2013

                       *THE LAW OFFICES OF*
                       *ERIC SLOCUM SPARKS, P.C.*

                       /s/ Sparks AZBAR #11726
                       Eric Slocum Sparks
                       Attorney for Debtor

COPIES of the foregoing
mailed June 11, 2013 to:

United States Trustee
230 N. First Ave., #204
Phoenix, AZ 85003

/s/   LW Jager

# UNITED STATES BANKRUPTCY COURT

In re  NIMBUS BREWING COMPANY, LLC ,

Case No.  4:12-bk-08122- *EWH*

*Debtor*

*Amended*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  April - /3

Date filed:

Line of Business:  **Brewery**

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

JAMES C. COUNTS

Original Signature of Responsible Party

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                    ☐    ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 112,979.82

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                    $ 41,305.19

Cash on Hand at End of Month                    $ 19,410.71

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** $ 19,410.71

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 134874.30

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                    $ 112,979.82

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                    $ 134874.30

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** $ − 21894.48

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ _____

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                               18

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                 18

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                    $            0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                              $             .00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                $             .00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                         $             .00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:    $ _____

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

APRIL 2013

Chase Bank

## EXHIBIT B

| | BANK ACCOUNTS | | | | Total |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | |
| | # 0345 | # | # | # | |
| Cash on Hand at Beginning of Month | 4130519 | | | | |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 112979.82 | | | | |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Transfers from Other DIP Accounts | | | | | |
| Other  (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | 154285.01 | | | | |

| TOTAL DISBURSEMENTS (Exhibit C) | 134874.30 | | | | |

| Cash on Hand at End of Month | 19410.71 | | | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

# EXHIBIT C

2
APRIL 2013

## EXPENSE DETAIL

Account # 0345

Bank Name CHASE

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | See Attached | |
| | | | |
| | | Total Cash/Electronic Payments | |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total checks listed on this page | |
| | | | Total checks listed on continuation pages | |

| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | |
|---|---|

| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS |
|---|

| ADD ALL PAYMENTS MADE BY THIRD PARTIES (attach a detailed list) | |
|---|---|

| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | |
|---|---|

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

APRIL 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 4.1.13 | paymt tech | CC Settlemt | 2643.70 |
| | 4.1.13 | paimt tech | CC Settlemt | 2046.70 |
| | 4.1.13 | Paymt tech | CCr Settlemt | 1791.35 |
| | 4.1.13 | American Express | Settlement | 238.87 |
| | 4.1.13 | Am Express | Settlemt | 175.57 |
| | 4.2.13 | Am Express | Settlemt | 117.88 |
| | 4.3.13 | Nimbus Bistro | Bistro Beer Purchase | 1062.00 |
| | 4.3.13 | daily | CASH | 448.40 |
| | 4.3.13 | daily | CASH | 223.07 |
| | 4.3.13 | daily | CASH | 95.00 |
| | 4.3.13 | daily | CASH | 36.16 |
| | 4.3.13 | daily | CASH | 2.75 |
| | 4.3.13 | pymt tech | CC | 739.95 |
| | 4.3.13 | Am Express | Settlement | 47.96 |
| | 4.4.13 | pymt tech | CC Settlemt | 955.20 |
| | 4.5.13 | Nimbus Bistro | Bistro Beer Purchase | 1447.00 |
| | 4.5.13 | daily | CASH | 302.55 |
| | 4.5.13 | daily | CASH | 259.29 |
| | 4.5.13 | Pymt tech | CC Settlemt | 999.10 |
| | 4.5.13 | Am Express | Settlement | 131.62 |
| | 4.8.13 | daily | CASH | 328.80 |
| | 4.8.13 | daily | CASH | 230.86 |
| | 4.8.13 | daily | CASH | 62.55 |
| | 4.8.13 | pymt tech | CC Settlemt | 2454.80 |
| | 4.8.13 | pymt tech | CC Settlemt | 1850.15 |
| | 4.8.13 | pymt tech | CC Settlemt | 1487.15 |
| | 4.8.13 | Am Express | Settlemt | 211.18 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

2
APRIL 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 4·8·13 | Am Express | Settlement | 30.11 |
| | 4·9·13 | pymt tech | CC Settlemt | 900.15 |
| | 4·9·13 | Am express | Settlement | 106.09 |
| | 4-10·13 | pymt tech | CC Settlemt | 793.25 |
| | 4-10·13 | Am Express | Settlement | 60.02 |
| | 4-11·13 | pymt tech | CC Settlemt | -1112.40 |
| | 4-11·13 | Am Express | Settlement. | 26.39 |
| | 4-11·13 | Alliance | pymt | 840.90 |
| | 4-12·13 | pymt tech | CC Settlement | 1254.45 |
| | 4-12·13 | Am Express | Settlement | 153.77 |
| | 4-15·13 | Nimbus Bistro | Bistro Beer Purchase | 614.00 |
| | 4·15·13 | daily | CASH | 255.34 |
| | 4·15·13 | daily | CASH | 198.71 |
| | 4·15·13 | daily | CASH | 103.22 |
| | 4·15·13 | daily | CASH | 14.92 |
| | 4·15·13 | Alliance | pymt | 12307.70 |
| | 4-15·13 | pymt tech | CC SETTLMT | 3025.40 |
| | 4·15·13 | pymt tech | CC SETTLMT | 2338.05 |
| | 4·15·13 | pymt tech | CC SETTLMT | 1747.50 |
| | 4·15·13 | Am Express | Settlement | 317.96 |
| | 4·15·13 | Am Express | Settlement | 293.83 |
| | 4-16·13 | pymt tech | CC Settlement | 842.90* |
| | 4-16·13 | Am Express | Settlemt | 237.62 |
| | 4-17·13 | pymt tech | CC Settlement | 1015.90 |
| | 4-17·13 | Am Express | Settlement | 190.24 |
| | 4·18·13 | pmt tech | CC Settlement | 846.45 |
| | 4·18·13 | Am Express | Settlement. | 161.05 |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

2

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

3
APRIL 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Deposits + Addutiore

Account # 0345

Bank Name Chase

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | **CHECKS ISSUED** | | |
| | 4-19-13 | Nimbus Bistro | Bistro Beer Purchase | 998.00 |
| | 4-19-13 | daily | CASH | 398.75 |
| | 4-19-13 | daily | CASH | 306.55 |
| | 4-19-13 | State of Az | State tax refund chk | 248.89 |
| | 4-19-13 | daily | CASH | 193.20 |
| | 4-19-13 | daily | CASH | 170.35 |
| | 4-19-13 | daily | CASH | 158.80 |
| | 4-19-13 | daily | CASH | 123.93 |
| | 4-19-13 | daily | CASH | 99.85 |
| | 4-19-13 | pymt tech | cc settlemt | 845.86 |
| | 4-19-13 | Am Express | settlement | 136.97 |
| | 4-22-13 | daily | CASH | 134.00 |
| | 4-22-13 | daily | CASH | 118.44 |
| | 4-22-13 | daily | CASH | 106.85 |
| | 4-22-13 | pymt tech | CC Settlemt | 2680.05 |
| | 4-22-13 | pymt tech | CC Settlemt | 2059.80 |
| | 4-22-13 | pymt tech | CC SETTLEMT | 1737.00 |
| | 4-22-13 | Am Express | Settlement | 344.45 |
| | 4-22-13 | Am Express | Settlement | 178.81 |
| | 4-23-13 | daily | CASH | 198.19 |
| | 4-23-13 | pymt tech | CC SETTLEMT | 977.00 |
| | 4-23-13 | Am Express | Settlement | 127.08* |
| | 4-24-13 | Aflac | James Banks Ins claim | 3050.00 | ←※①
| | 4-24-13 | daily | CASH | 216.74 |
| | 4-24-13 | pymt tech | CC SETTLEMT | 517.65 |
| | 4-24-13 | Am Express | Settlement | 106.29 |
| | 4-25-13 | Quality Wine | deport/wire | 28654.50 |
| | | | **TOTAL CHECKS - THIS PAGE** | |

3

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

4
APRIL 2013

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

Deposits + Additions

Account # 0345

Bank Name Chase

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 4.25.13 | pymt tech | CC SETTLMT | 785.65 |
| | 4.26.13 | pymt tech | CC SETTLMT | 1321.00 |
| | 4.26.13 | Am Express | Settlement | 64.17 |
| | 4.29.13 | pymt tech | CC SETTLMT | 2579.20 |
| | 4.29.13 | pymt tech | CC SETTLMT | 1473.55 |
| | 4.29.13 | pymt tech | CC SETTLMT | 1275.65 |
| | 4.29.13 | Am Express | Settlement | 361.84 |
| | 4.29.13 | Am Express | Settlement | 39.42 |
| | 4.30.13 | Nimbus Bistro | Bistro Beer Purchase | 1056.00 |
| | 4.30.13 | pymt tech | CC SETTLEMT | 858.85 |
| | 4.30.13 | Am Express | Settlement | 152.75 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL CHECKS - THIS PAGE | 9968.68 |

4

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM / DEBIT CARD
WITH DRAWALS

Account # 0345

Bank Name CHASE

| CHECKS ISSUED | | | | | |
|---|---|---|---|---|---|
| Number | Date | Payee | Purpose | Amount | |
| 1 | 4-1-13 | Valero | CALF FESTIVAL | 49.17 | ⎫ See Attached |
| 2 | 4-1-13 | LOVES | CALF FESTIVAL | 54.32 | |
| 3 | 4-1-13 | REST DEPOT | FOOD / KITCHEN | 192.08 | |
| 4 | 4-1-13 | REST DEPOT | FOOD / KITCHEN | 230.01 | |
| 5 | 4-1-13 | Blue Water Grill | Sales MEETING/GEYSER | 175.39 | See attached |
| 6 | 4-1-13 | melting Pot | Sales meeting / Geyser | 140.00 | See attached |
| 7 | 4-1-13 | ARCO | CALF FESTIVAL | 46.65 | |
| 8 | 4-2-13 | SWillyANS | SALES / MEETING GEYSER | 85.00 | See Attached |
| 9 | 4-2-13 | WHOLE FOODS | 866 BUNS FOR KITCHEN | 40.13 | |
| 10 | 4-3-13 | TA #7 ELOY | RETURN TRIP FROM CA | 35.00 | ⎫ SEE ATTACHED |
| 11 | 4-4-13 | Valero | RETURN TRIP FROM CA | 53.50 | |
| 12 | 4-4-13 | FLEMMINGS | SALES MEETING / NEW | 150.00 | SEE ATTACHED |
| 13 | 4-5-13 | WALGREENS | INADVERTANT USE | 8.00 | SEE ATTACHED |
| 14 | 4-5-13 | DUNN EDWARDS | REPAINTING OF TARRM | 644.99 | |
| 15 | 4-8-13 | UmC PHARM. | INADVERTANT USE | 20.00 | |
| 16 | 4-8-13 | ECIGS | INADVERTANT USE | 4.95 | SEE ATTACHED |
| 17 | 4-8-13 | FEDIO | FINAL AGREEMT GEYSER | 16.91 | |
| 18 | 4-8-13 | ETHANOL TECH | YEAST PURCHASE | 549.07 | SEE ATTACHED |
| 19 | 4-8-13 | VALERO | CO VEHICH / SALES | 36.50 | |
| 20 | 4-8-13 | CIRCLE K | CO DELIVERY TRUCK | 92.00 | |
| 21 | 4-8-13 | TKT MASTER | EMPLOYEE INCENTIVE | 219.65 | |
| 22 | 4-8-13 | LOWES HOTEL | MGR MEET / TAPHADLES | 40.00 | |
| 23 | 4-9-13 | ASSURION | REPLACMT BROKE CO PHN | 169.00 | |
| 24 | 4-9-13 | GUADALAKARA | SALES MEETING | 83.00 | SEE ATTACHED |
| 25 | 4-10-13 | HNS | INTERNET | 69.99 | |
| 26 | 4-10-13 | WIDE AWAKE | 2 COMPERS / SALES STAFF | 403.27 | SEE ATTACHED |
| 27 | 4-10-13 | DRS APPT | CARD INADVERTAITY | 40.00 | SEE ATTACHED |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

5

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ATM DEBIT CARD
WITH DRAWALS

Account # 0345

Bank Name CHASE

| Number | Date | Payee | Purpose | Amount |
|--------|------|-------|---------|--------|
| | | | **CHECKS ISSUED** | |
| 28 | 4-11-13 | KHULE AUCTIONS | OFFICE FURN / SALES STAFF | 7000.00 |
| 29 | 4-11-13 | T-LINE | leather REPAIR / OFFICE CHAIR | 61.10 |
| 30 | 4-11-13 | JETRO HOLDINGS | KITCHEN / FOOD | 159.08 |
| 31 | 4-15-13 | WALGREENS | IN ADVERTANTURE | 40.00 |
| 32 | 4-15-13 | EFITSPA | EMPLOYEE BONUS | 150.00 |
| 33 | 4-15-13 | JETRO HOLDING | KITCHEN / FOOD | 208.02 |
| 34 | 4-15-13 | STANDARD REST | GLASSWARE / KITCHEN | 49.10 |
| 35 | 4-15-13 | VERIZON | SALES Employee | 65.45 |
| 36 | 4-15-13 | QT | CO DELIVERY TRUCK GAS | 87.50 |
| 37 | 4-16-13 | BK CARNE ASADA | KITCHEN EMPLO. MEET | 25.00 |
| 38 | 4-16-13 | J2-FAX | INTERNET FAX CONVERSION | 9.99 |
| 39 | 4-17-13 | VALERO | SALES VEHICLE GAS | 40.16 |
| 40 | 4-17-13 | VALERO | MANAGER GAS | 58.83 |
| 41 | 4-17-13 | FOX EQUIPT CO | BEER PUMPS / REPLACE | 331.69 |
| 42 | 4-18-13 | COMCAST | CABLE / TAPROOM | 375.15 |
| 43 | 4-18-13 | WALGREENS | REFILL FIRST AID SUPPLYS | 87.67 |
| 44 | 4-18-13 | NADINES | MONTHLY CAKE / INCENTIVE | 31.75 |
| 45 | 4-19-13 | PARTS TOWN | BRAKES FOR CO VEHICLE | 264.12 |
| 46 | 4-19-13 | WALGREENS | FIRST AID REPLENISH | 21.81 |
| 47 | 4-19-13 | FREIGHT QUOTE | trucking PYMT SHPMT | 3300.00 |
| 48 | 4-19-13 | DBL T SIGNS | ADVERTISING BANNER | 196.38 |
| 49 | 4-19-13 | HARBOR FREIGHT | REPLACE LOST/BROKEN TOOLS | 388.74 |
| 50 | 4-19-13 | HARBOR FREIGHT | REPLACE LOST / Broken tools | 42.36 |
| 51 | 4-22-13 | ECIGS | IN ADVERTANTLY / disputed | 109.67 |
| 52 | 4-24-13 | DIRECT TV | 4 TVS CABLE | 201.88 |
| 53 | 4-25-13 | JETRO HOLDINGS | FOOD / KITCHEN | 39.99 |
| 54 | 4-26-13 | JETRO HOLDINGS | FOOD / KITCHEN | 57.56 |
| | | | **TOTAL CHECKS - THIS PAGE** | |

✳ = SEE ATTACHED.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM/DEBIT CARD
WITHDRAWALS.

Account # 0345

Bank Name CHASE

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Number | Date | Payee | Purpose | Amount |
| 55 | 4-29-13 | CHECKMATE | PAYROLL CHARGES | 384.77 |
| 56 | 4-29-13 | VALERO | CO DELIVERY TRUCK GAS | 52.26 |
| 57 | 4-29-13 | DIRECT TV | FOR 4 TVS | 174.28 |
| 58 | 4-30-18 | PAINT SUPPLY | SPECIALTY PAINT- | 271.57 |
| 59 | 4-29-13 | ENTERPRISE | RENTAL CAR DEPOSIT | 50.00 |
| 60 | 4-30-13 | QT/GAS | CO VEHICLE SALES | 41.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS - THIS PAGE | | | |

* = SEE ATTACHED

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

APRIL 201
1

Electronic W/drawals

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 4·1·13 | Southwest Gas | Gas bill | 1478.49 |
| | 4·2·13 | Compupa | Payroll taxes | 5032.83 |
| | 4·2·13 | pymt-tech | payroll fee | 1208.93 |
| | 4·2·13 | Cox | Cable | 654.51 |
| | 4·2·13 | Compupa | Workmans Comp | 323.43 |
| | 4·3·13 | Reward Network | SETTLEMT | 285.93 |
| | 4·8·13 | Compupa | Payroll Billin | 123.43 |
| | 4·10·13 | Reward Network | SETTLEMENT | 640.01 |
| | 4·15·13 | Aetna | C10 Small Group | 2054.06 |
| | 4·15·13 | Vision/Health | pymt | 308.96 |
| | 4·17·13 | Compupa | Taxes | 4939.53 |
| | 4·17·13 | TEP | ELECTRIC Pymt | 2598.10 |
| | 4·17·13 | Rewards Network | CC SETTLEMT | 436.72 |
| | 4·17·13 | Compupa | Workmans Comp | 328.17 |
| | 4·22·13 | Contro Ins | Ins Premium | 820.37 |
| | 4·23·13 | Compupa | Billin | 125.72 |
| | 4·24·13 | Rewards Network | SETTLEMNT | 464.14 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| TOTAL CHECKS - THIS PAGE | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

APRIL 2013
1

## EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER W/DRAWALS
( Posted items = checks)

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| CHECKS ISSUED | | | | |
| 5375 | 4-1-13 | AZ DEPT OF REV | TAXES | 3446.00 |
| 5370 | 4-1-13 | VERIZON | CO PHONE | 144.13 |
| 32842 | 4-1-13 | | PAYROLL | 1001.09 |
| 5372 | 4-1-13 | FINLEY | GUEST TAP 1BBL | 755.00 |
| 5381 | 4-2-13 | AUTO ZONE | AUTO MAINTENCE | 120.45 |
| 32862 | 4-2-13 | | PAYROLL | 581.80 |
| 32858 | 4-2-13 | | PAYROLL | 65.51 |
| 32852 | 4-2-13 | | PAY ROLL | 802.05 |
| 5380 | 4-2-13 | KALIL | CO2 TANKS | 102.85 |
| 32846 | 4-2-13 | | PAYROLL | 1173.06 |
| 32861 | 4-2-13 | | PAYROLL | 631.52 |
| 32857 | 4-2-13 | | PAY ROLL | 109.12 |
| 32843 | 4-2-13 | | PAY ROLL | 1057.08 |
| 32859 | 4-2-13 | | PAYROLL | 880.35 |
| 32854 | 4-3-13 | | PAY ROLL | 48.41 |
| 5371 | 4-3-13 | | PAY ROLL | 193.45 |
| 5376 | 4-3-13 | CHASE | CREDIT CARD PYMT | 960.28 |
| 32840 | 4-3-13 | | PAY ROLL | 1755.20 |
| 32845 | 4-3-13 | | PAYROLL | 1030.46 |
| 5389 | 4-3-13 | Lewis Kubitz | CONTRACT BREWING | 4415.31 |
| 32856 | 4-3-13 | | PAYROLL | 98.63 |
| 32855 | 4-3-13 | | PAYROLL | 343.10 |
| 32860 | 4-3-13 | | PAYROLL | 376.08 |
| 32811 | 4-3-13 | | PAY ROLL | 185.04 |
| 32851 | 4-3-13 | | PAYROLL | 260.28 |
| 5362 | 4-4-13 | THERMAL KING | TRUCK REPAIRS/MAINT | 53.39 |
| 5377 | 4-4-13 | LUIS ELIZALDE | CONTRACT LABOR | 167.00 |
| TOTAL CHECKS - THIS PAGE | | | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

# EXHIBIT C

APRIL 2013
2

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER W/ DRAWS.
(Posted items = checks)

Account # 0345

Bank Name CHASE

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 32827 | 4-4-13 | | PAYROLL | 467.79 |
| 32844 | 4-4-13 | | PAYROLL | 381.59 |
| 32848 | 4-5-13 | | PAYROLL | 370.78 |
| 32853 | 4-5-13 | | PAYROLL | 5.52 |
| 5373 | 4-5-13 | SOUTHERN WINE | WINE | 254.60 |
| 5382 | 4-5-13 | Sunland Foods | KITCHEN / FOOD | 128.15 |
| 32850 | 4-8-13 | | PAYROLL | 21.73 |
| 32841 | 4-8-13 | | PAYROLL | 2786.02 |
| 5390 | 4-9-13 | HOME DEPOT | REPAIRS / MAINTNCE | 389.86 |
| 5388 | 4-9-13 | CONSOLIDATED WELD | - REPAIRS / MAINT | 30.22 |
| 32847 | 4-9-13 | | PAYROLL | 324.77 |
| 5378 | 4-10-13 | KALIL | CO2 TANKS | 92.20 |
| 5392 | 4-10-13 | SUPPLY ONE | BREW HOUSE SUPPLYS | 100.20 |
| 5391 | 4-10-13 | Robert Ford | CONTRACT LABOR | 553.50 |
| 5341 | 4-11-13 | CJ SOUTHWEST | RENT | 8416.00 |
| 5403 | 4-11-13 | US FOODS | KITCHEN / FOOD | 2097.17 |
| 5404 | 4-11-13 | BLUE GRAPE | TRUCKING CO | 969.74 |
| 5393 | 4-12-13 | HOME DEPOT | REPAIRS / MAINTNCE | 231.63 |
| 5394 | 4-12-13 | PEPSI | SODA | 250.20 |
| 5399 | 4-12-13 | ERICS AUTO | AUTO REPAIR | 420.88 |
| 5395 | 4-15-13 | SECURE CARE | DENTAL PREM | 120.15 |
| 5411 | 4-15-13 | SOUTHWEST GLASS | - SUPPLIES TAPROOM | 154.15 |
| 5413 | 4-15-13 | | PAYROLL | 193.45 |
| 5363 | 4-15-13 | AFLAC | INS PREM. | 363.50 |
| 5396 | 4-16-13 | GOO BLUE | SANITATION / HOUSEKEEP | 334.66 |
| 5387 | 4-16-13 | KEG CREDIT | KEG RENTAL PYMT | 5844.29 |
| 5410 | 4-16-13 | PROTECTION ONE | SECURITY SYSTEM | 117.48 |

| | |
|---|---|
| TOTAL CHECKS - THIS PAGE | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

APRIL ③
2013

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

FEES + OTHER WITHDRAWALS  Account # 0345

(posted = checks)  Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| **CHECKS ISSUED** | | | | |
| 5401 | 4-16-13 | DICKMANS DELI | KITCHEN / FOOD | 850.00 |
| 32849 | 4-16-13 | | PAYROLL | 537.09 |
| 5398 | 4-16-13 | OLSALS + DIST | BREWERY SUPPLIES | 189.79 |
| 32876 | 4-16-13 | | PAYROLL | 1037.64 |
| 32885 | 4-16-13 | | PAYROLL | 638.99 |
| 32865 | 4-17-13 | | PAYROLL | 1061.09 |
| 32879 | 4-17-13 | | PAYROLL | 378.76 |
| 32878 | 4-17-13 | | PAYROLL | 88.75 |
| 32882 | 4-17-13 | | PAYROLL | 84.86 |
| 32869 | 4-17-13 | | PAYROLL | 1173.06 |
| 32868 | 4-17-13 | | PAYROLL | 949.52 |
| 32883 | 4-17-13 | | PAYROLL | 880.35 |
| 5414 | 4-17-13 | KAHL | CO2 TANKS | 82.04 |
| 5406 | 4-17-13 | SUNLAND FOOD | KITCHEN / FOOD | 516.76 |
| 32886 | 4-17-13 | | PAYROLL | 701.50 |
| 5392 | 4-17-13 | AMTRUS AMORI | INSURANCE PREM. | 39.72 |
| 32867 | 4-18-13 | | PAYROLL | 442.33 |
| 5407 | 4-18-13 | TOM RHILNE | BREWERY FURNITURE | 10648.00 |
| 32884 | 4-18-13 | | PAYROLL | 359.79 |
| 32866 | 4-18-13 | | PAYROLL | 1047.08 |
| 32881 | 4-18-13 | | PAYROLL | 81.25 |
| 32872 | 4-18-13 | | PAYROLL | 401.76 |
| 5400 | 4-18-13 | Swisher | HEIGEIN / DYER | 600.00 |
| 5418 | 4-18-13 | KAREN MORSE | PROFESSIONA SERVICES | 480.00 |
| 32875 | 4-19-13 | | PAYROLL | 312.48 |
| 5405 | 4-19-13 | Pima Co Health | 118N | 162.00 |
| 5416 | 4-19-13 | DAVE KUKLA | PROFESSIONL SERVICE | 300.00 |
| | | | **TOTAL CHECKS - THIS PAGE** | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122

APRIL 4 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER WITHDRAWALS   Account # 0345
(POSTED ITEMS = CHECKS)   Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 32871 | 4-19-13 | | PAYROLL | 296.62 |
| 5408 | 4-19-13 | MEROLS AUTO | MAINTENCE/REPAIRS | 203.43 |
| 5419 | 4-22-13 | LUIS ELIZALDE | CONTRACT LABOR | 257.00 |
| 32867 | 4-22-13 | | PAYROLL | 442.33 |
| 5417 | 4-22-13 | LUIS ELIZALDE | CONTRACT LABOR / LAND | 257.00 |
| 32886 | 4-22-13 | | PAYROLL | 92.75 |
| 32870 | 4-22-13 | | PAYROLL | 95.40 |
| 32874 | 4-23-13 | | PAYROLL | 73.30 |
| 5405 | 4-23-13 | DimaCo Health | Cert / Lism | 162.00 |
| 5429 | 4-25-13 | KNLL | CO2 TANKS | 51.28 |
| 32872 | 4-25-13 | | PAYROLL | 401.76 |
| 5425 | 4-26-13 | | PAYROLL | 1001.09 |
| 5433 | 4-26-13 | MEROLS AUTO | AUTO REPAIR/MAINT | 414.82 |
| 5409 | 4-26-13 | SUNLAND GODS | KITCHEN / FOOD | 130.90 |
| 5435 | 4-29-13 | Alliance | PYMT | 365.48 |
| 5434 | 4-29-13 | Jesus Samaniego | EMPLOYEE ADVANCE | 250.00 |
| 5423 | 4-29-13 | PRUDENTIAL | Dules / supplies | 718.16 |
| 5427 | 4-30-13 | KURT PEACE | PAYROLL ADVANCE | 173.94 |
| 5432 | 4-29-13 | Home Depot | REPARS / MAINT | 1500.00 |
| 5431 | 4-30-13 | ADHEASIVES PLUS | BREWHOUSE SUPPLIES | 774.00 |
| 5420 | 4-30-13 | BOTTLE SHOP | GLASSWARE / SUPPLIES | 12496.00 |
| | 4-1-13 | SAMS CLUB | FOOD / KITCHEN SUPPLIES | 1684.17 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-29-13 | TX JAMES COUNTY | - REPLACE PAYROLL CHECKS | 5250.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | | | NSF | |

| | TOTAL CHECKS - THIS PAGE | |
|---|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-

# EXHIBIT C

APRIL 2013
5

## EXPENSE DETAIL - Continuation Sheet

FEES + OTHER WITHDRAWALS.    Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | 4-18-13 | CHASE | NSF | 34.00 |
| | | CHASE | Returned Item Fee | 34.00 |
| | | CHASE | Returned Item Fee | 34.00 |
| | 4-30-13 | CHASE | Service Fee | 29.60 |
| | 4-25-13 | CHASE | Wire Fee | 15.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**CHECKS ISSUED**

**TOTAL CHECKS - THIS PAGE**

# Explanation of unclear Deposits and ATM & Debit Card Withdrawals for the Month of April 2013

| | Description | Remarks |
|---|---|---|
| | **Deposits** | |
| 1 | $3050.00 aflac check deposited into business acct | Deposited to cover various personal inadvetant charges on business card. For the month of April, $144.95 in personal charges were charged on this card leaving a positive balance of $2905.05 toward business equity account. |
| 2 | $768.00 in cash drawn from Patrcria Counts from personal acct for expenses to business fest April 1-4 | Additional cash receipts to cover various personal inadvetant charges (if any) on business card leaving a positive balance of $768.00 toward year end business equity account on Federal Taxes. Should funds be available at the end of the year, a check will be written to zero out positive balance. If funds are not available, the year end total will be added to running balance in owner's equity account. |
| | Total owner contributions to equity account for month of April is $3818.00 | Total owner draws for the month of April is $144.95 |
| | **Monthly Summary** | **Owner charges on company credit card consist of 4 charges totaling $144.95. Total balance in Federal Tax Owner's equity account for the month of April is $3673.05 ($3050.00 Aflac Check From Jim Counts and $768.00 cash expended by Patti Counts for Festival trip to CA - $144.95 consisting of 4 charges credited to Jim and Patti Counts) due James and Patricia Counts and remains in end of year Federal Tax owner equity account.** |
| | | |
| | **ATM & DEBIT CARD W/DRAW EXPLANATIONS** | |
| 1 | Gas for going to beer festival in California | many cash items for trip for lunches and dinners , misc expenses pd out of pocket for this trip by Patti counts / 768.00 in receipts will be filed with income taxes and are personal funds given to the business and charged against equity acct on federal taxes. |
| 2 | Gas for going to beer festival in California | |
| 3 | food for klitchen | General purchases of food for resale COG |
| 4 | food for klitchen | General purchases of food for resale COG |

| # | | |
|---|---|---|
| 5 | sales meeting with Sil Geyser, Donna Hoying, James Counts Gail Montgomery, Lijah Foreger | lunch meeting/plan and working on new contract / Geyser Dist North Calf |
| 6 | sales meeting with Sil Geyser, Donna Hoying, James Counts Gail Montgomery, Lijah Foreger | dinner meeting/plan and working on new contract / Geyser Dist North Calf |
| 7 | Gas for beer festival in California | many cash items for trip for lunches and dinners , misc expenses pd out of pocket for this trip by Patti counts / 768.00 in receipts will be filed with income taxes and are personal funds given to the business and charged against equity acct on federal taxes. |
| 8 | sales meeting with Sil Geyser, Donna Hoying, James Counts Gail Montgomery, Lijah Foreger | dinner meeting/ the Finalization Meeting for the new distribution contract / Geyser Dist North Calf |
| 9 | Purchase egg hamburger buns for kitchen and brewery | General purchases of food for resale COG |
| 10 | Return trip from Calif beer fest | many cash items for trip for lunches and dinners , misc expenses pd out of pocket for this trip by Patti counts / 768.00 in receipts will be filed with income taxes and are personal funds given to the business and charged |
| 11 | Return trip from Calif beer fest | Meeting to discuss restaurant opening and selling exclusivley Nimbus Beer at the new restaurant and how we could help in assisting walk in cooler and bar tap install at new restaurant in exchange for exclusivly selling Nimbus Products. |
| 12 | sales meeting with Doug Mc Clure, Roger Cone, Gail Montgomery, James Counts | Business card was inadvertinly used because it was mistaken for personal card. 80.00 debit to personal deposit made above. |
| 13 | Purchase of prescribed drugs for James Counts | Repainting taproom to repair and clean up any and all damaged walls. |
| 14 | Painting supplies | Business card was inadvertinly used because it was mistaken for personal card. 20.00 debit to personal deposit made above. |
| 15 | Purchase of prescribed drugs for James Counts | working to get it refunded |
| 16 | Inadvertant charge to the credit card | final distribution agreement to distrubutor |
| 17 | Shipping Charges | Special designed yeast for specialty beer brewed |
| 18 | Yeast Purchase | For sales |
| 19 | Company Vehicle Gas | For delivery truck |
| 20 | Company Vehicle Gas | 2 tkts to local concert |
| 21 | Employee incentive | Attempt to get more tap handles at the bar |
| 22 | Sales Meeting with Lowes Bar manager | broken company I-phone replacement |
| 23 | Replacement cell phone | lunch meeting with James Counts, Shannon Kaye, Ridgley Bradford, James Canastada |
| 24 | Sales meeting | |

| | | |
|---|---|---|
| 25 | Internet service | Internet for brewery |
| 26 | Purchase of 2 used portable computers | for sales staff |
| 27 | | Business card was inadvertinly used because it was mistaken for personal card. 40.00 debit to personal deposit made above. |
| | Dr Appt | office furnature / equiptment for new sales staff |
| 28 | Office furnature purchase | Leather repair glue for office chair |
| 29 | Leather repair | General purchases of food for resale COG |
| 30 | Food for Kitchen | Business card was inadvertinly used because it was mistaken for personal card. 40.00 debit to personal deposit made above. |
| 31 | Purchase of prescribed drugs for James Counts | A gift Certificate for Donna Hoying's donated time at festival |
| 32 | Employee Bonus for Festival Trip to California April 1-3 2013 | General purchases of food for resale COG |
| 33 | Food for Kitchen | Bar and Kitchen utensil purchase |
| 34 | Glassware/ Kitchen utensils | Contract conversion to business for sales employee |
| 35 | Sales employee | Company delivery truck |
| 36 | Company Vehicle Gas | Kurt Pence, James Counts, Gail Montgomery, Kyle Sullivan to sample new menu ideas |
| 37 | Kitchen employee meeting | cancelled as of this month |
| 38 | Internet Fax converstion company | Sales vehicle gas |
| 39 | Company Vehicle Gas | Manager gas |
| 40 | Company Vehicle Gas | Replacement of beer pumps in walk in cooler |
| 41 | Beer Pumps | Taproom |
| 42 | Cable | Replenish items deplenished in First Aid Box in Brewery |
| 43 | Refill of First Aid supplys | Employee incentives acknowledging employee bday in that month |
| 44 | Monthly Birthday Cake | Brakes for company Vehicle |
| 45 | Truck Parts | For the front of the house / Taproom |
| 46 | Replenish First Aid Box | full truck truck load of beer to GA distributor |
| 47 | Trucking payment for shipment | banners for Tucson Speedway park |
| 48 | Advertising banner | replacment for lost / broken tools |
| 49 | Tools for brewery | replacement for lost /broken tools |
| 50 | Tools for brewery | working to get it refunded |
| 51 | Inadvertant charge to the credit card | Cable TV for 6 TVs in brewery |
| 52 | Direct TV | General purchases of food for resale COG |
| 53 | Food for Kitchen | General purchases of food for resale COG |
| 54 | Food for Kitchen | payroll service fee |
| 55 | payroll charges | |

| | | |
|---|---|---|
| 56 | Company Vehicle Gas | Company delivery truck |
| 57 | Direct TV | for 4 TVS |
| 58 | Special Order Paint | yellow concrete paint for highlighing dangerous areas on floor |
| 59 | rental Car Deposit | to be reimbursed on May statement |
| 60 | Company Vehicle Gas | Sales vehicle gas |
| | | |
| | | |
| | | |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| Total Payables (same as page 3 of the report) | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT E

TRADE ACCOUNTS RECEIVABLES*

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Accounts Receivable |  |  |
| Less Discounts/Returns/etc. |  |  |
| Net Accounts Receivable |  |  |

| OTHER RECEIVABLES | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by employees - |  |  |
|  |  |  |
|  |  |  |
| Amounts owed by others (explain) - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| TOTAL RECEIVALBLES (same as report, page 3) | |
|---|---|
|  |  |

# Nimbus Brewing Company, LLC
## Profit & Loss
### April 2013

| | Apr 13 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4010 · Wholesale (Wholesale) | |
| 4070 · Distributor (Wholesale Sales) | 50,424.31 |
| Total 4010 · Wholesale (Wholesale) | 50,424.31 |
| 4100 · Retail (Retail) | |
| 4104 · Wine | 535.50 |
| 4105 · Beer Sales (Beer) | |
| 4107 · Beer - Pints (Beer - Pints) | 19,233.84 |
| 4108 · Kegs Only | 1,050.00 |
| 4109 · Growlers Only | 772.00 |
| 4109.5 · Growler Refills | 1,032.00 |
| Total 4105 · Beer Sales (Beer) | 22,087.84 |
| 4110 · Food Income (Food) | 26,755.60 |
| 4115 · Merchandise Income (Merchandise) | 3,528.10 |
| Total 4100 · Retail (Retail) | 52,907.04 |
| 4500 · Other Merchandise Income (Other Merchandise) | 0.00 |
| 4600 · Miscellaneous Income (Miscellaneous Income) | |
| 4603 · Cash Over/(Short) | -163.32 |
| Total 4600 · Miscellaneous Income (Miscellaneous Income) | -163.32 |
| **Total Income** | 103,168.03 |
| **Cost of Goods Sold** | |
| 5000 · Cost of Goods Sold (Cost of Goods Sold) | |
| 5100 · Beer Title (Beer) | |
| 5102 · Production Costs - Brewing (Production Costs - Brewing) | 357.26 |
| 5103 · Production Costs - Bottling (Production Costs - Bottling) | 100.20 |
| Total 5100 · Beer Title (Beer) | 457.46 |
| 5105 · Packaging-COGS (Packaging) | 12,496.00 |
| 5200 · Food-COGS-Expense (Food) | 996.93 |
| 5300 · Merchandise-COGS (Merchandise) | 280.60 |
| Total 5000 · Cost of Goods Sold (Cost of Goods Sold) | 14,230.99 |
| **Total COGS** | 14,230.99 |
| **Gross Profit** | 88,937.04 |
| **Expense** | |
| 0000 · Suspense | 10,648.00 |
| 6000 · Payroll Expenses | |
| 6100 · Salaries & Wages (Salaries & Wages) | |
| 6100-10 · 100-Mgr Wages | 11,169.11 |
| 6100-20 · 200-brew wages | 6,570.26 |
| 6100-30 · 300-Bottle Wages | 2,026.42 |
| 6100-40 · 400-Tap Rm Wages | 2,369.35 |
| 6100-50 · 500-Maint Wages | 823.72 |
| 6100-70 · 700-Kitchen Wages | 4,428.86 |
| Total 6100 · Salaries & Wages (Salaries & Wages) | 27,387.72 |
| 6240 · Dental Insurance (Dental Insurance) | 120.15 |
| 6000 · Payroll Expenses - Other | 30.00 |
| Total 6000 · Payroll Expenses | 27,537.87 |
| 7000 · Plant Expense (Plant Expense) | |
| 7320 · Repairs & Maintenance (Repairs & Maintenance) | 1,785.04 |
| 7340 · Tap Room (Tap Room) | 1,083.03 |
| 7400 · Outside Services (Outside Services) | 670.98 |
| Total 7000 · Plant Expense (Plant Expense) | 3,539.05 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### April 2013

|  | Apr 13 |
|---|---:|
| **7600 · Marketing Expenses (Marketing Expenses)** | |
| 7670 · Special Events (Special Events) | 224.24 |
| 7671 · In House Band (In House Band) | 1,617.00 |
| 7600 · Marketing Expenses (Marketing Expenses) - Other | 32.20 |
| **Total 7600 · Marketing Expenses (Marketing Expenses)** | 1,873.44 |
| **8000 · General & Administrative (General & Administrative)** | |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) | 317.00 |
| 8070 · Miscellaneous (Miscellaneous) | 120.00 |
| 8080 · Office Supplies (Office Supplies) | 44.63 |
| 8100 · Postage & Freight (Postage & Freight) | 40.69 |
| **Total 8000 · General & Administrative (General & Administrative)** | 522.32 |
| **Total Expense** | 44,120.68 |
| **Net Ordinary Income** | 44,816.36 |
| **Net Income** | 44,816.36 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of April 30, 2013

| | Apr 30, 13 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1005 · Petty Cash (Petty Cash) | 24.63 |
| 1007 · Chase-8422 | 148,486.20 |
| 1008 · Chase -0345 (Debitor In Possession Account) | -280,594.68 |
| **Total Checking/Savings** | -132,083.85 |
| | |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 5,945.07 |
| 1201 · Accounts Receivable-Other | 2,230.00 |
| 1250 · Allowance for Doubtful Accounts | -5,000.00 |
| **Total Accounts Receivable** | 3,175.07 |
| | |
| **Other Current Assets** | |
| 1120 · Inventory | |
| 1121 · Other Inventory-YE only | 80,922.03 |
| 1155 · Merchandise Inventory-YE Only (Merchandise) | 12,693.00 |
| 1157 · Wine Inventory | 60.50 |
| 1120 · Inventory - Other | -6,281.34 |
| **Total 1120 · Inventory** | 87,394.19 |
| | |
| 1191 · Employee Loan | 575.06 |
| **Total Other Current Assets** | 87,969.25 |
| | |
| **Total Current Assets** | -40,939.53 |
| | |
| **Fixed Assets** | |
| 08.2011 · 08.19.11 Verizon Cell Phone | 1,054.41 |
| 092808 · Video Game Machines | 8,688.00 |
| 1159 · Empty Kegs and Taps (Empty Kegs and Taps) | 64,671.00 |
| 1225 · Organizational Costs | 85.00 |
| 1230 · Brewery Equip | 3,104.31 |
| 1500 · Leasehold Improvements (Leasehold improvements) | 225,052.93 |
| 1501 · ADA Repairs | 17,015.00 |
| 1510 · Furniture & Fixtures (Furniture & Fixtures) | 95,464.37 |
| 1511 · Band Equipment | 2,532.17 |
| 1512 · Music Equipment (Stage, PA Systems, Lights,etc) | 5,548.00 |
| 1520 · Office Equipment (Office Equipment) | 19,179.45 |
| 1530 · Plant Equipment (Plant Equipment) | 716,725.91 |
| 1537 · Trucks/Autos-Fixed Assets | 108,134.09 |
| 1598 · Accumulated Amortization | -28.00 |
| 1599 · Accumulated Depreciation (Accum. Deprec. - F & F) | -1,059,473.00 |
| **Total Fixed Assets** | 207,753.64 |
| | |
| **Other Assets** | |
| 1600 · Security Deposit (Security Deposit) | |
| 1601 · Last Months payments | 9,005.10 |
| **Total 1600 · Security Deposit (Security Deposit)** | 9,005.10 |
| | |
| **Total Other Assets** | 9,005.10 |
| | |
| **TOTAL ASSETS** | 175,819.21 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 0.01 |
| **Total Accounts Payable** | 0.01 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of April 30, 2013

|  | Apr 30, 13 |
|---|---:|
| **Credit Cards** | |
| 2009 · Am Express 5-77007 | 17,862.73 |
| 2011 · Chase-6249 | -7,304.63 |
| 2013 · Sam's Club Discover – 4644 | 3,315.16 |
| 2016 · Wells Fargo-2657/1988 | 20,895.76 |
| 2020 · Chase-/0714/7098 | -13,724.23 |
| 2025- · Chase OD - 9808 | 7,222.42 |
| **Total Credit Cards** | 28,267.21 |
| **Other Current Liabilities** | |
| 2004 · Rewards Account | -65,319.12 |
| 2111 · Unclaimed PR Bk of Tuc 2007-09 | 5,323.35 |
| 2200 · Sales Tax Payable | 51,960.23 |
| 2405 · Keg Deposits (Keg Deposits) | 19,952.22 |
| **Total Other Current Liabilities** | 11,916.68 |
| **Total Current Liabilities** | 40,183.90 |
| **Long Term Liabilities** | |
| 2502 · Bryn Mawr, PA = BMT Leasing | -21,805.75 |
| 2503 · AEL $37.5K 09.08.08 | -7,314.60 |
| 2554 · US Bank /Manifest Funding | 6,242.34 |
| 2600 · Loan Payable - TCB, LLC | 74,574.64 |
| **Total Long Term Liabilities** | 51,696.63 |
| **Total Liabilities** | 91,880.53 |
| **Equity** | |
| 3000 · Opening Bal Equity | 550.00 |
| 3001 · Capital Acc. Bal. and Activity | |
| 3101 · Larry Kahn (Larry's Earnings) | -33,357.00 |
| 3102 · Tirrill Woodring (Capital - Tirrill Woodring) | -111,000.00 |
| 3104 · Vaughan Scully (Vaughan's Draws) | -67,960.00 |
| 3106 · Jeffrey Wagner | 34,337.00 |
| 3108 · Jim Counts | 134,925.43 |
| 3109 · Donna Walsh (Capital-Donna Walsh) | 4,105.00 |
| 3110 · Williams, George (George Williams) | 4,003.00 |
| 3111 · Sandra Roseberry (Sandra Roseberry) | 4,003.00 |
| 3112 · Chester Schmidt (Schmidt/Blaylock) | 2,004.00 |
| 3113 · Ginger Marr (Ginger Marr) | 2,004.00 |
| 3114 · Steven Smith (Steven Smith Investment) | 6,978.00 |
| 3116 · Joann Blaylock | 2,004.00 |
| 3117 · Daniel Wellhouse | 2,004.00 |
| 3118 · Michael R. Wilhelm | 934.00 |
| 3119 · Joe C. Maurer | 934.00 |
| 3120 · Earlene M. Moore | 934.00 |
| 3121 · Brett McGee | 934.00 |
| 3122 · Amanda Gronhoyd | 934.00 |
| 3123 · James F. Treanor | 4,670.00 |
| 3124 · Brian Parzuchoski | 934.00 |
| 3125 · Thoma Dreschler | -1,648.00 |
| 3126 · Michael Fufaro | -1,648.00 |
| 3127 · Michael Schwartz | -3,907.00 |
| 3128 · John Adkisson | -1,648.00 |
| 3129 · Boelts - Stratford & Assoc. | -12,984.00 |
| 3130 · Enrique Ward | 934.00 |
| 3131 · Ron Edrington | 934.00 |
| 3132 · David Whittaker | 1,937.00 |
| 3135 · Dale Marthaler | 952.00 |
| 3140 · Thomas Bonvechio | 952.00 |
| 3145 · Bill Hass | 13,917.00 |
| 3150 · David Neff | -203.00 |
| 3151 · Marianne Tozzi | -20.00 |
| **Total 3001 · Capital Acc. Bal. and Activity** | -8,107.57 |

# Nimbus Brewing Company, LLC
## Balance Sheet
### As of April 30, 2013

|  | Apr 30, 13 |
|---|---|
| 3900 · Retained Earnings (Retained Earnings) | 60,565.56 |
| Net Income | 30,930.69 |
| **Total Equity** | 83,938.68 |
| **TOTAL LIABILITIES & EQUITY** | 175,819.21 |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

March 30, 2013 through April 30, 2013

Account Number:                    0345

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

‖.lu.l.hl.hl..l.ull.ul.l.hl.l.ul.nl..l.l.ll.hl.lull
00017216 DRE 601 211 12113 NNNNNNNNNNN  1 000000000 63 0000
NIMBUS BREWING COMPANY LLC
DEBTOR IN POSSESSION
CASE #412BK08122JMM
3850 E 44TH ST
TUCSON AZ 85713-5472

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $41,305.19 |
| Deposits and Additions | 93 | 112,979.82 |
| ATM & Debit Card Withdrawals | 60 | - 18,092.99 |
| Electronic Withdrawals | 17 | - 21,823.26 |
| Fees and Other Withdrawals | 35 | - 94,958.05 |
| Ending Balance | 205 | $19,410.71 |

*(handwritten: 154285.01)*
*(handwritten: 134874.30)*

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | $2,643.70 |
| 04/01 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 2,046.70 |
| 04/01 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 1,791.35 |
| 04/01 | American Express Settlement 5021111257      CCD ID: 1134992250 | 238.87 |
| 04/01 | American Express Settlement 5021111257      CCD ID: 1134992250 | 175.57 |
| 04/02 | American Express Settlement 5021111257      CCD ID: 1134992250 | 117.88 |
| 04/03 | Deposit     1154403232 | 1,062.00 |
| 04/03 | Deposit | 448.40 |
| 04/03 | Deposit | 223.07 |
| 04/03 | Deposit | 95.00 |
| 04/03 | Deposit | 36.16 |
| 04/03 | Deposit | 2.75 |
| 04/03 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 739.95 |
| 04/03 | American Express Settlement 5021111257      CCD ID: 1134992250 | 47.96 |
| 04/04 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 955.20 |
| 04/05 | Deposit | 1,447.00 |
| 04/05 | Deposit | 302.55 |
| 04/05 | Deposit | 259.29 |
| 04/05 | Paymentech      Deposit   5169720      CCD ID: 1020401225 | 999.10 |


## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 04/05 | American Express Settlement 5021111257    CCD ID: 1134992250 | 131.62 |
| 04/08 | Deposit | 328.80 |
| 04/08 | Deposit | 271.87 |
| 04/08 | Deposit | 230.86 |
| 04/08 | Deposit | 62.55 |
| 04/08 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 2,454.80 |
| 04/08 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,850.15 |
| 04/08 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,487.15 |
| 04/08 | American Express Settlement 5021111257    CCD ID: 1134992250 | 211.18 |
| 04/08 | American Express Settlement 5021111257    CCD ID: 1134992250 | 30.11 |
| 04/09 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 900.15 |
| 04/09 | American Express Settlement 5021111257    CCD ID: 1134992250 | 106.09 |
| 04/10 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 793.25 |
| 04/10 | American Express Settlement 5021111257    CCD ID: 1134992250 | 60.02 |
| 04/11 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,112.40 |
| 04/11 | American Express Settlement 5021111257    CCD ID: 1134992250 | 26.39 |
| 04/12 | Alliance Pmd    Payment  Abd1-Abd1200000 CCD ID: 9000000052 | 8,410.90 |
| 04/12 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,254.45 |
| 04/12 | American Express Settlement 5021111257    CCD ID: 1134992250 | 153.77 |
| 04/15 | Deposit | 614.00 |
| 04/15 | Deposit | 255.34 |
| 04/15 | Deposit | 198.71 |
| 04/15 | Deposit | 103.22 |
| 04/15 | Deposit | 14.92 |
| 04/15 | Alliance Pmd    Payment  Abd1-Abd1200000 CCD ID: 9000000052 | 12,307.70 |
| 04/15 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 3,025.40 |
| 04/15 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 2,388.05 |
| 04/15 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,747.50 |
| 04/15 | American Express Settlement 5021111257    CCD ID: 1134992250 | 317.96 |
| 04/15 | American Express Settlement 5021111257    CCD ID: 1134992250 | 293.83 |
| 04/16 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 842.90 |
| 04/16 | American Express Settlement 5021111257    CCD ID: 1134992250 | 237.62 |
| 04/17 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 1,015.90 |
| 04/17 | American Express Settlement 5021111257    CCD ID: 1134992250 | 190.24 |
| 04/18 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 846.45 |
| 04/18 | American Express Settlement 5021111257    CCD ID: 1134992250 | 161.05 |
| 04/19 | Deposit   1154344261 | 998.00 |
| 04/19 | Deposit | 398.75 |
| 04/19 | Deposit | 306.55 |
| 04/19 | Deposit   1154344260 | 248.89 |
| 04/19 | Deposit | 193.20 |
| 04/19 | Deposit | 170.35 |
| 04/19 | Deposit | 158.80 |
| 04/19 | Deposit | 123.93 |
| 04/19 | Deposit | 99.85 |
| 04/19 | Paymentech    Deposit  5169720    CCD ID: 1020401225 | 845.80 |
| 04/19 | American Express Settlement 5021111257    CCD ID: 1134992250 | 136.97 |



# CHASE ⬡

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | Deposit | 134.00 |
| 04/22 | Deposit | 118.44 |
| 04/22 | Deposit | 106.85 |
| 04/22 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 2,680.05 |
| 04/22 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 2,059.80 |
| 04/22 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,737.00 |
| 04/22 | American Express Settlement 5021111257    CCD ID: 1134992250 | 344.45 |
| 04/22 | American Express Settlement 5021111257    CCD ID: 1134992250 | 178.81 |
| 04/23 | Deposit | 198.19 |
| 04/23 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 977.00 |
| 04/23 | American Express Settlement 5021111257    CCD ID: 1134992250 | 127.08 |
| 04/24 | Deposit | 3,050.00 |
| 04/24 | Deposit | 216.74 |
| 04/24 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 571.65 |
| 04/24 | American Express Settlement 5021111257    CCD ID: 1134992250 | 106.29 |
| 04/25 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Quality Wine Spirits Inc Atlanta GA 30318-2203 Ref: Chase Nyc/Ctr/Bnf=Nimbus Brewing Company LLC Debtor Tucson AZ 85713-5472/Ac-000000009996 Rfb=01130425007984Nn Obi=/Invoice 2424 Bbi=/Timimad: 0425B6B7Hu2R012796 Trn: 6005409115Ff | 28,654.50 |
| 04/25 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 785.65 |
| 04/26 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,321.00 |
| 04/26 | American Express Settlement 5021111257    CCD ID: 1134992250 | 64.17 |
| 04/29 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 2,579.20 |
| 04/29 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,473.55 |
| 04/29 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 1,275.65 |
| 04/29 | American Express Settlement 5021111257    CCD ID: 1134992250 | 361.84 |
| 04/29 | American Express Settlement 5021111257    CCD ID: 1134992250 | 39.42 |
| 04/30 | Deposit | 1,056.00 |
| 04/30 | Paymentech    Deposit    5169720    CCD ID: 1020401225 | 858.85 |
| 04/30 | American Express Settlement 5021111257    CCD ID: 1134992250 | 152.75 |
| **Total Deposits and Additions** | | **$112,979.82** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Card Purchase | 03/28 Valero 1714 Tucson AZ Card 1216 | $49.17 |
| 04/01 | Card Purchase | 03/29 Love S Country00002071 Coachella CA Card 1216 | 54.32 |
| 04/01 | Card Purchase | 03/29 Restaurant Depot Tucson AZ Card 7783 | 192.08 |
| 04/01 | Card Purchase | 03/30 Restaurant Depot Tucson AZ Card 7783 | 230.01 |
| 04/01 | Card Purchase | 03/30 Bluewater Grill Newp Newport Beach CA Card 1216 | 175.39 |
| 04/01 | Card Purchase | 03/31 The Melting Pot Tucson AZ Card 7783 | 140.00 |
| 04/01 | Card Purchase With Pin | 04/01 Arco Ampm 83491 Banning CA Card 1216 | 46.65 |
| 04/02 | Card Purchase | 03/31 Sullivan's Ste00085258 Tucson AZ Card 7783 | 85.00 |
| 04/02 | Card Purchase | 04/01 Wholefds Rrd #10475 Tucson AZ Card 7783 | 40.13 |
| 04/03 | Card Purchase | 04/02 Ta # 7 Eloy Eloy AZ Card 7783 | 35.00 |
| 04/04 | Card Purchase | 04/02 Valero 1714 Tucson AZ Card 1216 | 53.50 |
| 04/04 | Card Purchase | 04/03 Flemings 1350 Tucson AZ Card 8206 | 150.00 |


## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/05 | Card Purchase | 04/04 Walgreens #6645 Tucson AZ Card 7783 | 80.00 |
| 04/05 | Card Purchase | 04/04 Dunn-Edwards Corp #13 Tucson AZ Card 7783 | 644.99 |
| 04/08 | Card Purchase | 04/04 Umc Pharmacy Tucson AZ Card 1216 | 20.00 |
| 04/08 | Card Purchase | 04/04 8775387565Ecigs 877-5387565 FL Card 8206 | 4.95 |
| 04/08 | Card Purchase | 04/05 Fedexoffice  00041947 Tucson AZ Card 1216 | 16.91 |
| 04/08 | Card Purchase | 04/05 Ethanol Technology 414-4646440 WI Card 7783 | 549.07 |
| 04/08 | Card Purchase | 04/05 Valero 1714 Tucson AZ Card 1216 | 36.50 |
| 04/08 | Card Purchase | 04/07 Circle K 05319 Tucson AZ Card 7783 | 92.00 |
| 04/08 | Card Purchase | 04/08 Tm *Ticketmaster Tick 800-653-8000 CA Card 1216 | 219.65 |
| 04/08 | Card Purchase | 04/07 Loews Hotels Cascade Lo Tucson AZ Card 7783 | 40.00 |
| 04/09 | Card Purchase | 04/08 Asurion Wireless Ins 866-6672535 TN Card 7783 | 169.00 |
| 04/09 | Card Purchase | 04/07 Guadalajara Grill Inc Tucson AZ Card 7783 | 83.00 |
| 04/09 | Card Purchase | 04/09 Hns*Hughesnet.Com 866-347-3292 MD Card 1216 | 69.99 |
| 04/10 | Card Purchase CA Dollar | 04/04 A13005 Wide Awake Enter Toronto On Card 7783 | 403.27 |
| | 396.66 X 0.9870670 (Exchg Rte) + 11.74 (Exchg Rte ADJ) | | |
| 04/10 | Card Purchase | 04/08 Anthea Dixon MD Ltd Tucson AZ Card 1216 | 40.00 |
| 04/11 | Card Purchase | 04/09 Rine Auctioneers/Green 402-3921508 NE Card 7783 | 7,000.00 |
| 04/11 | Card Purchase | 04/11 T Line Tucson AZ Card 8206 | 61.10 |
| 04/11 | Card Purchase With Pin | 04/11 Jetro Holdings LLC Tucson AZ Card 1216 | 159.08 |
| 04/15 | Card Purchase | 04/12 Walgreens #15162 Tucson AZ Card 7783 | 40.00 |
| 04/15 | Card Purchase | 04/14 7E Fit Spa Tucson Tucson AZ Card 7783 | 150.00 |
| 04/15 | Card Purchase With Pin | 04/13 Jetro Holdings LLC Tucson AZ Card 1216 | 208.02 |
| 04/15 | Card Purchase | 04/13 Standard Restaurant-Tu 520-8852345 AZ Card 1216 | 49.10 |
| 04/15 | Card Purchase | 04/14 Digitell Verizon Pps Tucson AZ Card 8206 | 65.45 |
| 04/15 | Card Purchase | 04/14 Qt 1479    91014795 Tucson AZ Card 7783 | 87.50 |
| 04/16 | Card Purchase | 04/14 Bk Carne Asada & Hot Do Tucson AZ Card 7783 | 25.00 |
| 04/16 | Recurring Card Purchase | 04/15 J2 * Fax.Com 888-429-4615 CA Card 1216 | 9.99 |
| 04/17 | Card Purchase | 04/15 Valero 1714 Tucson AZ Card 1216 | 40.16 |
| 04/17 | Card Purchase | 04/15 Valero 1714 Tucson AZ Card 1216 | 53.83 |
| 04/17 | Card Purchase | 04/16 Foxx Equipment Company 303-5731766 CO Card 1216 | 331.69 |
| 04/18 | Card Purchase | 04/18 Comcast of Tucson 520-744-1900 AZ Card 7783 | 375.15 |
| 04/18 | Card Purchase | 04/17 Walgreens #6645 Tucson AZ Card 7783 | 87.67 |
| 04/18 | Card Purchase With Pin | 04/18 Nadines Ba4553 E Broad Tucson AZ Card 1216 | 31.75 |
| 04/19 | Card Purchase | 04/18 Parts Town LLC 630-620-1635 IL Card 1216 | 264.12 |
| 04/19 | Card Purchase | 04/17 Walgreens #4045 Tucson AZ Card 7783 | 21.81 |
| 04/19 | Card Purchase | 04/18 Freightquote Com 888-595-5664 KS Card 1216 | 3,300.00 |
| 04/19 | Card Purchase | 04/18 Double T Signs Inc Tucson AZ Card 1216 | 196.38 |
| 04/19 | Card Purchase | 04/18 Harbor Freight Tools 36 Tucson AZ Card 7783 | 388.74 |
| 04/19 | Card Purchase | 04/18 Harbor Freight Tools 36 Tucson AZ Card 7783 | 42.36 |
| 04/22 | Recurring Card Purchase | 04/17 8775387565Ecigs 877-5387565 FL Card 8206 | 109.67 |
| 04/24 | Card Purchase | 04/24 Dtv*Directv Service 800-347-3288 CA Card 1216 | 201.88 |
| 04/25 | Card Purchase With Pin | 04/25 Jetro Holdings LLC Tucson AZ Card 1216 | 39.99 |
| 04/26 | Card Purchase With Pin | 04/26 Jetro Holdings LLC Tucson AZ Card 1216 | 57.56 |
| 04/29 | Card Purchase | 04/25 Checkmate, LLC 602-5220679 AZ Card 1216 | 384.77 |
| 04/29 | Card Purchase | 04/27 Valero 1714 Tucson AZ Card 1216 | 52.29 |
| 04/29 | Recurring Card Purchase | 04/27 Dtv*Directv Service 800-347-3288 CA Card 1216 | 174.28 |


## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/30 | Card Purchase 04/29 Grb Paint & Supply Abilene TX Card 1216 | 271.57 |
| 04/30 | Card Purchase 04/29 Enterprise Rent-A-Car Tucson AZ Card 7783 | 50.00 |
| 04/30 | Card Purchase 04/29 Qt 1479 91014795 Tucson AZ Card 7783 | 41.50 |
| **Total ATM & Debit Card Withdrawals** | | **$18,092.99** |

## ATM & DEBIT CARD SUMMARY

Patricia S Counts  Card 1216

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,608.54 |
| Total Card Deposits & Credits | $0.00 |

James C Counts  Card 7783

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $11,093.28 |
| Total Card Deposits & Credits | $0.00 |

James C Counts  Card 8206

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $391.17 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $18,092.99 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/01 | Southwest Gas  Web  3613313880004  Web ID: 5880085720 | $1,478.49 |
| 04/02 | Compupay, Inc  Tax Col  003074361  CCD ID: 1592022495 | 5,032.83 |
| 04/02 | Paymentech  Fee  5169720  CCD ID: 1020401225 | 1,208.93 |
| 04/02 | Cox Enterprises Broadband 5715856  Web ID: 0000178541 | 664.51 |
| 04/02 | Compupay, Inc  Wc Debits 003-074361  CCD ID: 5592022495 | 323.43 |
| 04/03 | Rewards Network  Settlement 23983-020377020 CCD ID: 9000009744 | 285.93 |
| 04/08 | Compupay Billing Miramar AR 003 74361  CCD ID: 1592022495 | 123.42 |
| 04/10 | Rewards Network  Settlement 24007-020388512 CCD ID: 9000009744 | 640.01 |
| 04/15 | Aetna Sm Grp  Cip Sm Grp 84777481  CCD ID: 7066033492 | 2,054.00 |
| 04/15 | Achivr Visb  Bill Pymnt 1806039  Tel ID: 0000751800 | 308.96 |
| 04/17 | Compupay, Inc  Tax Col  003074361  CCD ID: 1592022495 | 4,939.53 |
| 04/17 | Tucsonelecez-Pay Utility  6022114  Web ID: 0000007041 | 2,598.10 |


## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/17 | Rewards Network  Settlement 24031-020400016 CCD ID: 9000009744 | | 436.72 |
| 04/17 | Compupay, Inc   Wc Debits  003-074361      CCD ID: 5592022495 | | 328.17 |
| 04/22 | Central Ins Cos  Insur Prem        PPD ID: 1344202560 | | 820.37 |
| 04/23 | Compupay Billing Miramar AR 003 74361      CCD ID: 1592022495 | | 125.72 |
| 04/24 | Rewards Network  Settlement 24055-020411584 CCD ID: 9000009744 | | 454.14 |

**Total Electronic Withdrawals** $21,823.26

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/01 | List Posted Items Quantity | 5 | $7,027.39 |
| 04/02 | List Posted Items Quantity | 10 | 5,523.49 |
| 04/03 | List Posted Items Quantity | 10 | 9,105.96 |
| 04/04 | List Posted Items Quantity | 5 | 1,349.85 |
| 04/05 | List Posted Items Quantity | 4 | 759.05 |
| 04/08 | List Posted Items Quantity | 2 | 2,807.75 |
| 04/09 | List Posted Items Quantity | 3 | 744.35 |
| 04/10 | List Posted Items Quantity | 3 | 745.99 |
| 04/11 | List Posted Items Quantity | 3 | 11,492.91 |
| 04/12 | List Posted Items Quantity | 3 | 902.71 |
| 04/15 | List Posted Items Quantity | 4 | 831.25 |
| 04/16 | List Posted Items Quantity | 8 | 9,549.94 |
| 04/17 | List Posted Items Quantity | 11 | 5,896.35 |
| 04/18 | Insufficient Funds Fee For Check #5407 IN The Amount of $10,648.00 | | 34.00 |
| 04/18 | Insufficient Funds Fee For Check #32866 IN The Amount of $1,047.08 | | 34.00 |
| 04/18 | Insufficient Funds Fee For Check #5400 IN The Amount of $600.42 | | 34.00 |
| 04/18 | Insufficient Funds Fee For Check #5418 IN The Amount of $480.00 | | 34.00 |
| 04/18 | Returned Item Fee For An Unpaid Check #32867 IN The Amount of $442.33 | | 34.00 |
| 04/18 | Returned Item Fee For An Unpaid Check #32872 IN The Amount of $401.76 | | 34.00 |
| 04/18 | List Posted Items Quantity | 5 | 12,856.75 |
| 04/19 | Insufficient Funds Fee For A $3,300.00 Card Purchase - Details:      0418Freightquote Com  888-595-5664 KS    04427426015131216 | | 34.00 |
| 04/19 | Insufficient Funds Fee For A $196.38 Card Purchase - Details:     0418Double T Signs Inc  Tucson AZ    04427426015131216 | | 34.00 |
| 04/19 | Insufficient Funds Fee For A $388.74 Card Purchase - Details:     0418Harbor Freight Tools  36 Tucson AZ    04427426015547783 | | 34.00 |
| 04/19 | Insufficient Funds Fee For A $42.36 Card Purchase - Details:      0418Harbor Freight Tools 36  Tucson AZ   04427426015547783 | | 34.00 |
| 04/19 | Returned Item Fee For An Unpaid Item - Details: Southwest Gas    Web  3613313880004  Web ID: 5880085720 | | 34.00 |
| 04/19 | Returned Item Fee For An Unpaid Check #32875 IN The Amount of $312.48 | | 34.00 |
| 04/22 | List Posted Items Quantity | 5 | 1,144.48 |
| 04/23 | List Posted Items Quantity | 2 | 235.30 |
| 04/25 | Incoming Domestic Wire Fee | | 15.00 |
| 04/25 | List Posted Items Quantity | 2 | 453.04 |
| 04/26 | List Posted Items Quantity | 3 | 1,546.81 |
| 04/29 | 04/27 Withdrawal | | 5,250.00 |

Case 4:12-bk-08122-EWH   Doc 96   Filed 06/12/13   Entered 06/12/13 10:41:39   Desc
Main Document      Page 37 of 39


## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 04/29 | List Posted Items Quantity | 4 | 2,838.14 |
| 04/30 | Service Fee | | 29.60 |
| 04/30 | List Posted Items Quantity | 3 | 13,443.94 |
| **Total Fees & Other Withdrawals** | | | **$94,958.05** |

Chase BusinessSelect Checking allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 274 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 04/01 | $38,807.88 | 04/16 | 22,624.38 |
| 04/02 | 26,047.44 | 04/17 | 9,205.97 |
| 04/03 | 19,275.84 | 04/18 | -3,341.85 |
| 04/04 | 18,677.69 | 04/19 | -4,078.17 |
| 04/05 | 20,333.21 | 04/22 | 1,206.71 |
| 04/08 | 23,350.43 | 04/23 | 2,147.96 |
| 04/09 | 23,290.33 | 04/24 | 5,436.62 |
| 04/10 | 22,314.33 | 04/25 | 34,368.74 |
| 04/11 | 4,740.03 | 04/26 | 34,149.54 |
| 04/12 | 13,656.44 | 04/29 | 31,179.72 |
| 04/15 | 31,128.79 | 04/30 | 19,410.71 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month. Your monthly service fee can continue to be waived in five different ways during any statement period:

·   Maintain an average daily balance of $7,500.00. Your average daily balance was $18,896.00. OR
·   Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $19,579.00. OR
·   Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
·   Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
·   Pay at least $50.00 in qualifying checking-related services or fees. You paid $452.60.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 173 |
| Deposits / Credits | 93 |
| Deposited Items | 8 |
| **Transaction Total** | **274** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $29.60 |

Case 4:12-bk-08122-EWH   Doc 96   Filed 06/12/13   Entered 06/12/13 10:41:39   Desc
Main Document      Page 38 of 39

 **CHASE**

## SERVICE CHARGE SUMMARY  *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$29.60** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $5,039.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$5,039.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |