1 | Eric Slocum Sparks
Arizona State Bar No. 11726
2 | LAW OFFICES OF ERIC SLOCUM SPARKS, P.C.
110 South Church Avenue, #2270
3 | Tucson, Arizona 85701
Telephone (520) 623-6330
4 | Facsimile (520) 623-9157
eric@ericslocumsparkspc.com
5 |
*Attorney for Debtor*
6 |
IN THE UNITED STATES BANKRUPTCY COURT
7 |
FOR THE DISTRICT OF ARIZONA
8 |
In re:                                    )
9 |                                        )
NIMBUS BREWING COMPANY, LLC               )        No. 4:12-bk-08122-EWH
10 |                                       )
                                          )        (Chapter 11)
11 |                                       )
          Debtor.                         )        NOTICE OF FILING MONTHLY
12 |                                       )        FINANCIAL REPORT -
                                          )        MAY 2013
13 | _____ )

14 |        NOTICE IS HEREBY GIVEN that on August 13, 2013, the Debtor, through the undersigned

15 | counsel, filed the attached Monthly Operating Report for the period of May  2013, *for the Debtor*

16 | *Nimbus Brewing Company, LLC.*

17 |        DATED August 13, 2013

18 |                                        *THE LAW OFFICES OF*
19 |                                        *ERIC SLOCUM SPARKS, P.C.*

20 |
                                          /s/ Sparks AZBAR #11726
21 |                                        Eric Slocum Sparks
                                          Attorney for Debtor
22 |
COPIES of the foregoing
23 | mailed August 13, 2013 to:

24 | United States Trustee
230 N. First Ave., #204
25 | Phoenix, AZ 85003

26 |
/s/   IY Madrid
27 |

28 |

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of Arizona

In re   NIMBUS BREWING COMPANY, LLC   ,

      *Debtor*

Case No.   4:12-bk-08122-JMM

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: MAY 2013

Line of Business: BREWERY

Date filed: _____

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____

Original Signature of Responsible Party

James C Counts

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 189088.60

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 19410.71

Cash on Hand at End of Month $ 41226.49

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU TOTAL $ 41226.49

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 167272.82

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 189088.60

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 167272.82

*(Subtract Line C from Line B)* CASH PROFIT FOR THE MONTH $ 21815.78

# EXHIBIT A

You may insert a brief statement here about when your tax return will be filed and/or when the payment of any taxes due will be made, as well as the source of the funds.

If your response is short, you may also insert the information directly onto page 2 of the monthly report form.

CASE NAME:  NIMBUS BREWING COMPANY, LLC
CASE NO.:  4:12-bk-08122-JMM

## EXHIBIT B

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| | Operating | Payroll | Tax | Other | Total |
| | #0345 | # | # | # | |
| Cash on Hand at Beginning of Month | 19410.71 | | | | |

| RECEIPTS | | | | | |
|---|---|---|---|---|---|
| Cash Sales | 189088.60 | | | | |
| Accounts Receivable - Prepetition | | | | | |
| Accounts Receivable - Postpetition | | | | | |
| Loans and Advances | | | | | |
| Sale of Assets | | | | | |
| Transfers from Other DIP Accounts | | | | | |
| Other  (attach a list or details) | | | | | |
| | | | | | |
| TOTAL INCOME | 135582.01 | | | | |

| TOTAL DISBURSEMENTS (Exhibit C) | 167272.82 | | | | |
|---|---|---|---|---|---|

| Cash on Hand at End of Month | 41226.49 | | | | |
|---|---|---|---|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL

Account # 0345

Bank Name CHASE

| Cash/Electronic Payments | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| | | SEE ATTACHED. | |
| | | | |
| | | | |
| | | Total Cash/Electronic Payments | |

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| CHECKS ISSUED | | | | |
| | | | SEE ATTACHED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total checks listed on this page | |
| | | | Total checks listed on continuation pages | |

| | |
|---|---|
| TOTAL WITHDRAWALS FOR THE MONTH (include cash/electronic payments) | |
| SUBTRACT ALL TRANSFERS BETWEEN DEBTOR-IN-POSSESSION ACCOUNTS | |
| ADD ALL PAYMENTS MADE BY THIRD PARTIES (attach a detailed list) | |
| TOTAL EXPENSES PAID FOR THE MONTH (include cash/electronic payments) | |

*This should be the same as the amount shown on the monthly report, page 2 and on Exhibit B*

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

DEPOSITS + ADDITIONS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-1-13 | DAILY | CASH | 230.53 |
| | 5-1-13 | DAILY | CASH | 1166.30 |
| | 5-1-13 | DAILY | CASH | 150.31 |
| | 5-1-13 | DAILY | CASH | 133.61 |
| | 5-1-13 | DAILY | CASH | 91.85 |
| | 5-1-13 | DAILY | CASH | 34.60 |
| | 5-1-13 | PYMT TECH | CC SETTLEMENT | 444.95 |
| | 5-1-13 | AM EXPRESS | SETTLEMENT | 88.53 |
| | 5-2-13 | ALLIANCE | PYMENT | 18044.50 |
| | 5-2-13 | PYMT TECH | CC SETTLEMENT | 957.50 |
| | 5-2-13 | AM EXPRESS | SETTLEMENT | 68.91 |
| | 5-3-13 | CARD PURCHASE RETURN | RETURNED PURCHASE | 79.00 |
| | 5-3-13 | PYMENT TECH | CC SETTLEMENT | 1465.65 |
| | 5-3-13 | AM EXPRESS | SETTLEMENT | 52.83 |
| | 5-6-13 | PYMT TECH | CC SETTLEMENT | 1852.00 |
| | 5-6-13 | PYMT TECH | CC SETTLEMENT | 1806.40 |
| | 5-6-13 | PYMT TECH | CC SETTLEMENT | 1576.20 |
| | 5-6-13 | AM EXPRESS | SETTLEMENT | 515.15 |
| | 5-6-13 | AMEXPRESS | SETTLEMENT | 124.05 |
| | 5-7-13 | PYMT TECH | CC SETTLEMENT | 487.55 |
| | 5-7-13 | AM EXPRESS | SETTLEMENT | 120.13 |
| | 5-8-13 | Country Vintner | PAYMENT GA | 1217.00 |
| | 5-8-13 | DAILY | CASH | 702.00 |
| | 5-8-13 | DAILY | CASH | 393.99 |
| | 5-8-13 | DAILY | CASH | 323.85 |
| | 5-8-13 | DAILY | CASH | 281.39 |
| | 5-8-13 | DAILY | CASH | 165.92 |
| | | | TOTAL CHECKS - THIS PAGE | 42,474.70 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

MAY 2013

## EXPENSE DETAIL - Continuation Sheet

DEPOSITS + ADDITIONS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-8-13 | DAILY | CASH | 164.30 |
| | 5-8-13 | DAILY | CASH | 163.34 |
| | 5-8-13 | DAILY | CASH | 145.46 |
| | 5-8-13 | DAILY | CASH | 92.18 |
| | 5-8-13 | PYMT TECH | CC SETTLEMENT | 938.00 |
| | 5-8-13 | AM EXPRESS | SETTLEMENT | 20.41 |
| | 5-9-13 | ALLIANCE | PYMENT | 2009.65 |
| | 5-9-13 | PYMT TECH | PYMENT | 1261.65 |
| | 5-9-13 | AM EXPRESS | SETTLEMENT | 52.06 |
| | 5-10-13 | CARD PURCH. RETURD | RETURNED PURCHASE | 102.22 |
| | 5-10-13 | PYMT TECH | CC SETTLEMENT | 1358.00 |
| | 5-10-13 | AM EXPRESS | SETTLEMENT | 86.21 |
| | 5-13-13 | DAILY | CASH | 1107.00 |
| | 5-13-13 | DAILY | CASH | 800.00 |
| | 5-13-13 | DAILY | CASH | 239.50 |
| | 5-13-13 | DAILY | CASH | 86.50 |
| | 5-13-13 | PYMT TECH | CC SETTLEMENT | 2435.76 |
| | 5-13-13 | PYMT TECH | CC SETTLEMENT | 1797.95 |
| | 5-13-13 | PYMT TECH | CC SETTLEMENT | 1649.70 |
| | 5-13-13 | AM EXPRESS | SETTLEMENT | 552.09 |
| | 5-13-13 | AM EXPRESS | SETTLEMENT | 68.55 |
| | 5-14-13 | GOLDEN EAGLE | INSURANCE PMT | 51524.54 |
| | 5-14-13 | DAILY | CASH | 321.28 |
| | 5-14-13 | PYMT TECH | CC SETTLEMENT | 675.60 |
| | 5-14-13 | AM EXPRESS | SETTLEMENT | 119.02 |
| | 5-15-13 | ALLIANCE | PYMENT | 2354.00 |
| | 5-15-13 | PYMT TECH | SETTLEMENT | 772.50 |

**TOTAL CHECKS - THIS PAGE** 88,453.46

✱ PlZ SEE ATTACHED INS CHK

*Insurance chk*

---

**Chase Online**                                       **Tuesday, August 13, 113**

---

### Check Details for Check Number 1009594764

| Post Date | Amount | Account number | Routing number |
|---|---|---|---|
| 2013-05-14 00:00:00.0 | $51,524.54 | 2079900411553 | 06120975 |

---

### Check Images (Front and Back)





---

This information is provided for your convenience and does not replace your monthly account statement(s), which are the official records of your accounts and does not replace any other notice we send you.
JPMorgan chase Bank, N.A. Member FDIC

© 2013 JPMorgan Chase & Co.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

DEPOSITS + ADDITIONS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-15-13 | AM EXPRESS | SETTLEMENT | 66.49 |
| | 5-16-13 | PYMT TECH | SETTLEMENT | 818.35 |
| | 5-16-13 | AM EXPRESS | SETTLEMENT | 26.54 |
| | 5-17-13 | DAILY | CASH | 432.19 |
| | 5-17-13 | DAILY | CASH | 134.61 |
| | 5-17-13 | PYMT TECH | CC SETTLEMENT | 1028.20 |
| | 5-17-13 | AM EXPRESS | SETTLEMENT | 42.31 |
| | 5-20-13 | ALLIANCE | PYMENT | 11649.65 |
| | 5-20-13 | PYMT TECH | CC PYMENT | 2017.30 |
| | 5-20-13 | PYMENT TECH | CC PYMENT | 1902.60 |
| | 5-20-13 | PYMENT TECH | CC PYMENT | 1380.65 |
| | 5-20-13 | AM EXPRESS | SETTLEMENT | 240.51 |
| | 5-20-13 | AM EXPRESS | SETTLEMENT | 91.09 |
| | 5-21-13 | DAILY | CASH | 500.44 |
| | 5-21-13 | DAILY | CASH | 409.40 |
| | 5-21-13 | DAILY | CASH | 97.80 |
| | 5-21-13 | DAILY | CASH | 85.30 |
| | 5-21-13 | PYMT TECH | CC SETTLEMENT | 827.50 |
| | 5-21-13 | AM EXPRESS | SETTLEMENT | 46.90 |
| | 5-22-13 | PYMT TECH | CC SETTLEMENT | 653.30 |
| | 5-22-13 | AM EXPRESS | SETTLEMENT | 164.48 |
| | 5-23-13 | DAILY | CASH | 339.10 |
| | 5-23-13 | DAILY | CASH | 126.73 |
| | 5-23-13 | ALLIANCE | PYMENT | 7427.70 |
| | 5-23-13 | PYMT TECH | CC SETTLEMENT | 985.50 |
| | 5-23-13 | AM EXPRESS | SETTLEMENT | 46.88 |
| | 5-24-13 | GEYSER DEV. | PAYMENT | 13853.00 |

TOTAL CHECKS - THIS PAGE | 45,393.52

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

DEPOSITS + ADDITIONS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-24-13 | BISTRO | PAYMENT | 1468.00 |
| | 5-24-13 | DAILY | CASH | 425.20 |
| | 5-24-13 | DAILY | CASH | 392.70 |
| | 5-24-13 | PYMT TECH | CC SETTLEMENT | 978.80 |
| | 5-24-13 | AM EXPRESS | SETTLEMENT | 83.18 |
| | 5-28-13 | PYMT TECH | CC SETTLEMENT | 1981.25 |
| | 5-28-13 | PYMT TECH | CC SETTLEMENT | 1806.60 |
| | 5-28-13 | PYMT TECH | CC SETTLEMENT | 1227.00 |
| | 5-28-13 | PYMT TECH | CC SETTLEMENT | 1003.40 |
| | 5-28-13 | AM EXPRESS | SETTLEMENT | 216.12 |
| | 5-28-13 | AM EXPRESS | SETTLEMENT | 90.08 |
| | 5-28-13 | AM EXPRESS | SETTLEMENT | 88.92 |
| | 5-29-13 | PYMT TECH | SETTLEMENT | 505.70 |
| | 5-29-13 | AM EXPRESS | SETTLEMENT | 297.60 |
| | 5-30-13 | PYMT TECH | CC SETTLEMENT | 926.05 |
| | 5-30-13 | AM EXPRESS | SETTLEMENT | 9.12 |
| | 5-31-13 | PYMT TECH | CC SETTLEMENT | 639.35 |
| | 5-31-13 | AM EXPRESS | SETTLEMENT | 28.90 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL CHECKS - THIS PAGE** | 11,767.37 |

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM+ DEBIT CARD
WITH DRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-1-13 | Warehouse Vitamn | | 199.45 |
| | 5-1-13 | Jetro Holdings | FOOD KITCHEN | 32.75 |
| | 5-1-13 | JETRO HOLDINGS | FOOD KITCHEN | 34.79 |
| | 5-2-13 | OFFICE MAX | OFFICE SUPPLIES | 61.06 |
| | 5-2-13 | QT | GAS CO TRUCK | 51.50 |
| | 5-2-13 | OKMANS DELI | FOOD KITCHEN | 1736.99 |
| | 5-2-13 | QT | GAS CO DELIVERY TRUCK | 78.00 |
| | 5-2-13 | Central Purchasing | HARBOR FREIGHT TOOL | 14.17 |
| | 5-3-13 | VALERO | SALES CALLS GAS | 35.51 |
| | 5-3-13 | CITY OF TUCSON | PARKING | 5.00 |
| | 5-3-13 | AMAZON MKTPLC | MICROSCOPE YEAST COUNT | 569.33 |
| | 5-3-13 | AMAZON MKTPLC | AIR FILTER-RETURN 6-25 | 184.48 |
| | 5-3-13 | AMAZONMKTPLC | REUSABLE CAPS BEER SALES | 18.08 |
| | 5-3-13 | AMAZON MKT | BREWERY LINE DRY RACK | 99.99 |
| | 5-3-13 | AMAZON MKT | FLASH DRIVE 32 GB | 22.89 |
| | 5-3-13 | AMAZON MKT | REPLACEMENT KEY BLK | 10.74 |
| | 5-3-13 | AMAZON MKT | WINE WHEEL TEACH TOOL | 6.00 |
| | 5-3-13 | AMAZON MKT | POSTER ON BEER | 10.79 |
| | 5-3-13 | AMAZON MKT | SIGN FOR KEG SALES | 10.00 |
| | 5-3-13 | AMAZON MKT | HANAN BEER PH TEST | 16.31 |
| | 5-3-13 | AUTO ZONE | AUTO MAINTENENCE | 40.76 |
| | 5-3-13 | AMAZON | REFUNDED ON 5-3-13 | 79.00 |
| | 5-3-13 | AMAZON | REFUNDED ON 8-12-13 | 79.00 |
| | 5-6-13 | AZ MOTOR VEH. | REGISTRATION | 96.65 |
| | 5-6-13 | AMAZON MKT | 16 GB JUMP DEVICE | 15.88 |
| | 5-6-13 | AMAZON MKT | WORKSHOES RET 6-29 | 104.95 |
| | 5-6-12 | AMAZON MKT | POSTER ON BEER | 7.48 |

| | | | TOTAL CHECKS - THIS PAGE | 3821.55 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM+ DEBIT CARD
WITH DRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-6-13 | AMAZON MKT | BEER STYLE WHEEL-TRAIN | 13.26 |
| | 5-6-13 | AMAZON MKT | BREWING HYDROMETER | 114.36 |
| | 5-6-13 | AMAZON MKT | REPLACEMENT TOILET FAN | 19.49 |
| | 5-6-13 | AMAZON MKT | "ART FROM WATER DAM | 29.97 |
| | 5-6-13 | AMAZON MKT | VARIETY OF BEER SIGNS | 14.99 |
| | 5-6-13 | AMAZON MKT | 3 TOILET FAN MOTORS | 151.33 |
| | 5-6-13 | AMERIPRISE AUTO | CO AUTO INSURANCE | 603.00 |
| | 5-7-13 | AMAZON MKT | WELDING WIRE | 98.84 |
| | 5-8-13 | SAFEWAY | EMERGENCY FOOD KIT | 171.81 |
| | 5-8-13 | E CIGS | *was cancelled | 69.62 |
| | 5-9-13 | CARTRIDGE WORLD | PRINTER CARTRIDGES | 50.16 |
| | 5-9-13 | HNS. | INTERNET | 69.99 |
| | 5-10-13 | NADINES | MONTHLY BRAY | 28.00 |
| | 5-10-13 | DOUBLE T SIGNS | NIMBUS BANNER MKTG | 187.65 |
| | 5-10-13 | HANSONS GOOD | GAS FOR DELIVERY | 54.45 |
| | 5-10-13 | PROTECTION ONE | ALARM SYSTEM | 250.03 |
| | 5-13-13 | AMAZON MKT | ITEM ANGIOMETER | 308.75 |
| | 5-13-13 | VERIZON WIRELESS | CO PHONES | 330.90 |
| | 5-13-13 | WALGREENS | INADVERTLY USED | 40.00 |
| | 5-13-13 | AZ SPRAY + WATER | INADVERTLY USED | 145.00 |
| | 5-13-13 | NATURAL HEATING | INADVERTLY USED | 100.00 |
| | 5-13-13 | SAKURA | SALES MEETING | 70.00 |
| | 5-13-13 | MILLERS SURPLUS | RUBBER WORK BOOTS | 76.65 |
| | 5-13-13 | VALERO | MANAGERS GAS | 36.73 |
| | 5-13-13 | LOEWS HOTELS | SALES MEETINGS | 80.00 |
| | 5-13-13 | WALGREENS | REFILL FIRST AID | 25.75 |
| | 5-14-13 | VALERO | GAS CO CAR | 42.21 |
| | | | TOTAL CHECKS - THIS PAGE | 3182.94 |

1

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

## EXHIBIT C

### EXPENSE DETAIL - Continuation Sheet

ATM + DEBIT CARD
WITHDRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-14-13 | CARTRIDGE WORLD | PRINTER CARTRIDGE | 56.72 |
| | 5-15-13 | QT | GAS CO TRUCK | 50.85 |
| | 5-16-13 | WESTCOINS | TAP ROOM 1000N | .06 |
| | 5-16-13 | NJ SHORE, JOE | BEER COIN PURCHASE TAPROM | 7.33 |
| | 5-16-13 | OFFICE MAX | OFFICE SUPPLIES | 93.77 |
| | 5-16-13 | J2 FAX | CANCELED | 9.99 |
| | 5-20-13 | AZ MOTOR VEHICLE | VEHICLE RENEWAL | 51.46 |
| | 5-20-13 | FOOD SERVICE | FOOD / KITCHEN | 23.95 |
| | 5-20-13 | SAMS CLUB | GAS SALES | 23.01 |
| | 5-20-13 | DIRECT TV | TV TAPROOM | 176.28 |
| | 5-21-13 | VALERO | GAS CO CUR. SALES | 37.25 |
| | 5-22-13 | CIRCLE K | SALES VEHICLE GAS | 15.02 |
| | 5-23-13 | BECKSTED MACHINE | BOTTLE LINE PART | 85.00 |
| | 5-23-13 | PROLINE GRAPHICS | MERCH-SHIRTS ROSMLE | 702.00 |
| | 5-23-13 | USPS | SHIPPING | 46.00 |
| | 5-23-13 | MERLS AUTO | AUTO MAINTENANCE | 160.60 |
| | 5-23-13 | BASHAS | EMERGENCY FOOD PURCH | 199.04 |
| | 5-23-13 | METRO HOLDINGS | FOOD/KITCHEN-TPRM | 14.82 |
| | 5-28-13 | QT | GAS SALES | 11.02 |
| | 5-28-13 | SUPERIOR STEEL | CO2 TANK | 165.46 |
| | 5-28-13 | HARBOR FREIGHT | TOOLS TO REPAIR EQUIP | 46.05 |
| | 5-28-13 | PARTY CITY | TAPROOM DECOR | 21.78 |
| | 5-28-13 | CIRCLE K | GAS CO CAR | 40.03 |
| | 5-28-13 | JIM CLICK FORD | BODY SHOP REPAIR | 3237.89 |
| | 5-28-13 | CIRCLE K | GAS CO TRUCK | 83.00 |
| | 5-28-13 | OC - TUCSON | BREWHOUSE EXPENSE | 118.63 |
| | 5-28-13 | TARGET | SPECIAL EVENT-TPRM | 131.84 |

| | TOTAL CHECKS - THIS PAGE | 5908.85 |
|---|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ATM + DEBIT CARD
WITH DRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | **CHECKS ISSUED** | |
| | 5-29-13 | VALERO | GAS CO. CAR | 37.64 |
| | 5-29-13 | ACE HARDWARE | REPAIRS-BAR | 44.22 |
| | 5-30-13 | VALERO | GAS SPECIAL EVENT | 48.43 |
| | 5-31-13 | AMAZON MKT | (4) REFRIG. THERMST | 378.83 |
| | 5-31-13 | AMAZON MKT | BEV. IND STM MICROFILTER | 163.43 |
| | 5-31-13 | AMAZON MKT | BREWING CLASSIC BOOK | 24.90 |
| | 5-31-13 | AMAZON MKT | BREWERS APPRENTICE BK | 11.19 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL CHECKS - THIS PAGE** | 660.86 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5441 | 5-1-13 | KALIL | CO2 REFILLS | 61.80 |
| 32877 | 5-1-13 | | PAYROLL | 58.67 |
| 5422 | 5-1-13 | Supply One | PACKAGING (CASE BOXES) | 1920.00 |
| 5447 | 5-1-13 | | DAYROLL | 220.00 |
| 32905 | 5-1-13 | | PAYROLL | 633.81 |
| 5438 | 5-1-13 | HOME DEPOT | PAINT/PARTS UPSTAIRS OFFICE | 169.81 |
| 5430 | 5-1-13 | KALIL | CO2 REFILL | 130.30 |
| 5440 | 5-1-13 | ACE HARDWARE | REPAIRS TO FENCE | 32.25 |
| 5428 | 5-1-13 | CHASE | DUMT | 1451.47 |
| 32906 | 5-1-13 | | PAYROLL | 732.30 |
| 5426 | 5-2-13 | AZ DEPT OF REV. | TAXES / SALES | 3813.04 |
| 5436 | 5-2-13 | BP SOLUTIONS | PRINTING / LABELS | 2433.76 |
| 32893 | 5-2-13 | | PAYROLL | 369.72 |
| 32907 | 5-2-13 | | PAYROLL | 352.37 |
| 32891 | 5-2-13 | | PAYROLL | 984.52 |
| 5421 | 5-2-13 | AZ DEPT OF REV | MARCH 2013 835 taxes | 310.69 |
| 32892 | 5-2-13 | | PAYROLL | 1173.06 |
| 32904 | 5-2-13 | | PAYROLL | 880.35 |
| 32889 | 5-2-13 | | PAYROLL | 1562.64 |
| 32897 | 5-2-13 | | PAYROLL | 212.40 |
| 5444 | 5-3-13 | PEPSI | SODA PURCHASE | 875.30 |
| 32902 | 5-3-13 | | PAYROLL | 118.03 |
| 5448 | 5-3-13 | Luis Elizalde | Contracted landscaping | 622.50 |
| 5442 | 5-3-13 | Diego Elizalde | CONTRACTED LANDSCAPING | 622.50 |
| 32894 | 5-3-13 | | PAYROLL | 481.66 |
| 32903 | 5-3-13 | | PAYROLL | 83.82 |
| 5510 | 5-3-13 | EVAN CIONE | REIMBURGEMENT FOR FOOD | 57.57 |

| TOTAL CHECKS - THIS PAGE | 20,042.23 |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5446 | 5-3-13 | Sinoland Foods | Kitchen 1Food | 215.40 |
| 5445 | 5-6-13 | AZ Electric Mort | Bottlingline/line meter repair | 454.79 |
| 5439 | 5-6-13 | Consolidated Weld | Weld/Bottleline line | 30.75 |
| 32888 | 5-6-13 | Jesus Sanmego | Payroll Advance | 100.00 |
| 32887 | 5-6-13 | | Payroll | 994.07 |
| 5456 | 5-8-13 | | Payroll | 1755.20 |
| 32895 | 5-7-13 | | Payroll | 193.45 |
| 32890 | 5-7-13 | | Payroll | 1688.26 |
| 32899 | 5-8-13 | | Payroll | 260.47 |
| 32900 | 5-8-13 | | Payroll | 44.49 |
| 5461 | 5-9-13 | Kalil | CO2 Retail | 239.35 |
| 32875 | 5-9-13 | | Payroll | 84.50 |
| 32873 | 5-9-13 | | Payroll | 313.14 |
| 5457 | 5-9-13 | Kevins Carpet Care | Carpet Cleaning Taproom | 32.78 |
| 5463 | 5-10-13 | Auto Zone | Truck Repairs Co | 125.00 |
| 5437 | 5-10-13 | Beckstead Mach | Bottling line repair | 114.54 |
| 32901 | 5-13-13 | | Payroll | 35.00 |
| 5459 | 5-13-13 | | Payroll | 130.34 |
| 5172 | 5-13-13 | Southwest Glass | Glass ware Taproom | 193.45 |
| 5480 | 5-14-13 | Secure Care Dental | Dental Ins Pymt | 129.28 |
| 5458 | 5-14-13 | CJ Southwest Prop | Property Lease Pymt | 139.19 |
| 32888 | 5-14-13 | | Payroll | 8426.00 |
| 5466 | 5-15-13 | Alliance Bev | Wine Cogs | 2786.00 |
| 5471 | 5-15-13 | TEP | Electric Pymt | 119.92 |
| 5465 | 5-15-13 | Industrial Metal | Repairs to cu truck | 2881.17 |
| 5462 | 5-15-13 | CFM Worldwide | Bottling line Repair Parts | 104.44 |
| | | | | 360.00 |

**TOTAL CHECKS - THIS PAGE** 21,035.56

2

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Account # 0345

Bank Name CHASE

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5483 | 5-16-13 | MERELS AUTO | RED TRUCK REPAIRS | 203.43 |
| 5473 | 5-16-13 | VERIZON | CO CELL PHONE | 164.78 |
| 5476 | 5-16-13 | FINLEY | WINE PURCHASE THERM | 417.00 |
| 32926 | 5-16-13 |  | PAYROLL | 383.56 |
| 5479 | 5-16-13 | MIKE MAMBOX | CONTRACT LABOR | 500.00 |
| 5477 | 5-16-13 | GRANT COLUMBO | GRAIN RACK SUPPORTS | 237.48 |
| 32911 | 5-16-13 |  | PAY ROLL | 1173.06 |
| 5481 | 5-16-13 | KALIL | CO2 REFILLS | 94.00 |
| 5464 | 5-16-13 | SUMMO FOODS | KITCHEN FOOD | 139.95 |
| 32927 | 5-16-13 |  | PAYROLL | 661.38 |
| 5449 | 5-17-13 | STERN PRODUCE | KITCHEN FOOD | 484.90 |
| 32919 | 5-17-13 |  | PAYROLL | 383.00 |
| 32924 | 5-17-13 |  | PAYROLL | 88.34 |
| 32925 | 5-17-13 |  | PAY ROLL | 880.35 |
| 5482 | 5-17-13 | US FOODS | FOOD KITCHEN | 14838.82 |
| 5478 | 5-17-13 | PRUDENTIAL | TAPROOM BAR CLOTHES | 1360.72 |
| 32928 | 5-17-13 |  | PAYROLL | 658.56 |
| 32912 | 5-17-13 |  | PAYROLL | 473.27 |
| 32910 | 5-17-13 |  | PAYROLL | 857.02 |
| 32915 | 5-17-13 |  | PAYROLL | 299.43 |
| 5487 | 5-20-13 | DIEGO ELIZALDE | CONTRACT LABOR LANDSCAP | 363.75 |
| 5455 | 5-20-13 | AMERICAN HOSE | REPLACEMENT HOSE BOH | 615.80 |
| 5486 | 5-20-13 | LUIS ELIPALDE | CONTRACT LABOR LANDSCAP | 363.75 |
| 5489 | 5-20-13 | BLUE GRAP LOGIS | SHIPPING GRAIN | 3000.00 |
| 32913 | 5-20-13 |  | PAYROLL | 333.69 |
| 32908 | 5-20-13 |  | PAYROLL | 1755.80 |
| 32914 | 5-20-13 |  | PAYROLL | 527.01 |

TOTAL CHECKS - THIS PAGE | 31,384.34

3

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Account # 0345

Bank Name CHASE

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5454 | 5-20-13 | ALL IN ONE STEAM | HOODS CLEANED KITCH | 290.00 |
| 32916 | 5-20-13 | | PAYROLL | 701.84 |
| 5452 | 5-20-13 | CRESTFNS GRP | INSURE. PREMIUM | 975.00 |
| 5488 | 5-21-13 | SUNSTATE | BATHROOM/CLEANIN SVC | 571.65 |
| 32903 | 5-21-13 | | PAYROLL | 89.90 |
| 52903 | 5-21-13 | CHASE | PYMENT | 931.13 |
| 32917 | 5-21-13 | | PAYROLL | 60.16 |
| 5453 | 5-21-13 | Tucson PAPER Ribbon | REGISTER PAPER | 115.19 |
| 32922 | 5-21-13 | | PAYROLL | 52.67 |
| 5485 | 5-22-13 | SUULAND FOODS | KITCHEN/FOOD | 146.65 |
| 32901 | 5-22-13 | | PAYROLL | 305.27 |
| 5484 | 5-22-13 | UNIVAR | BREWHOUSE CHEMICALS | 494.58 |
| 5493 | 5-22-13 | AP SOLUTIONS | PRINTING LABELS | 1433.00 |
| 5451 | 5-23-13 | VIROS | BREAD KITCHEN | 838.84 |
| 32905 | 5-23-13 | | PAYROLL | 2786.02 |
| 32871 | 5-23-13 | | PAYROLL | 296.62 |
| 5467 | 5-23-13 | SOUTHERN WINE | WINE TAP ROOM | 266.56 |
| 5450 | 5-23-13 | FASTENAL | PARTS/REPAIRS BREWERI | 217.06 |
| 5492 | 5-24-13 | SOI TRUCKING | SHIPPING GRAIN | 1500.00 |
| 5494 | 5-24-13 | KALLI | CO2 REFILS | 94.00 |
| 5498 | 5-24-13 | | PAYROLL | 193.45 |
| 5497 | 5-28-13 | SUPERIOR STEEL | TANK REPAIRS | 219.89 |
| 5496 | 5-28-13 | MECHANICAL RM | FILTER REPAIRS MOTOR | 1331.35 |
| 5495 | 5-28-13 | SEBARA PRODUCE | KITCHEN/FOOD | 426.00 |
| 32918 | 5-28-13 | | PAYROLL | 24.21 |
| 5468 | 5-28-13 | SUPERIOR STEEL | TANK REPAIRS | 77.28 |
| 5499 | 5-29-13 | KOLAS | T-SHIRTS RESALE | 1512.45 |

TOTAL CHECKS - THIS PAGE  16014.77

4

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

MAY 2013

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

Account # 0345

Bank Name CHASE

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 5469 | 5-29-13 | MARVIN KING | CONTRACT WORK | 150.00 |
| 5491 | 5-29-13 | US TRUSTEE | TRUSTEE PYMT | 650.00 |
| 5385 | 5-29-13 | KURT DALDE | CONTRACT BOILER REPAIR | 1000.00 |
| 5490 | 5-29-13 | US TRUSTEE AV | TRUSTEE PYMNT | 1950.00 |
| 5503 | 5-30-13 | CHASE | PYMT | 250.00 |
| 99816 | 5-30-13 | BREWERS BOND - BOND | | 1500.00 |
| 5504 | 5-31-13 | DP SOLUTIONS | PRINTING LABELS | 1000.75 |
| 5501 | 5-31-13 | COPPER STATE | MICROS COMPUTER POS | 442.00 |
| 5502 | 5-31-13 | KALIL | CO2 RETAIL | 65.80 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL CHECKS - THIS PAGE | | 7008.55 |

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total Payables (same as page 3 of the report) | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT E

TRADE ACCOUNTS RECEIVABLES*

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Accounts Receivable | | |
| Less Discounts/Returns/etc. | | |
| Net Accounts Receivable | | |

| OTHER RECEIVABLES | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders - | | |
| | | |
| | | |
| Amounts owed by employees - | | |
| | | |
| | | |
| Amounts owed by others (explain) - | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL RECEIVALBLES (same as report, page 3) | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT C

## EXPENSE DETAIL - Continuation Sheet

ELECTRONIC WITHDRAWALS

Account # 0345

Bank Name CHASE

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | 5-1-13 | REWARDS NTWK | SETTLEMENT | 610.09 |
| | 5-2-13 | COMPUPAY | TAXES PAYROLL | 5463.73 |
| | 5-2-13 | PYMENT TECH | PROCESSING FEE | 998.10 |
| | 5-2-13 | COMPUPAY | WORKMANS COMP | 358.32 |
| | 5-6-13 | GREAT WESTMALT | GRAIN. | 2834.86 |
| | 5-6-13 | WASTE MGMT | TRASH PICP | 426.68 |
| | 5-8-13 | REWARDS NTWK | SETTLEMENT | 683.17 |
| | 5-8-13 | COMPUPAY | PAYROLL | 123.42 |
| | 5-10-13 | AFLAC | INSURANCE | 363.50 |
| | 5-13-13 | AETNA | INSURANCE | 2054.00 |
| | 5-15-13 | ON LINE TRANSFER | | 7888.20 |
| | 5-15-13 | GREAT WEST MALT | GRAIN ORDER | 23509.80 |
| | 5-16-13 | REEWARDS NET | SETTLEMENT | 480.44 |
| | 5-16-13 | SOUTHWEST GAS | GAS PYMT | 2771.04 |
| | 5-16-13 | COMPUPAY | PAYROLL | 118.59 |
| | 5-17-13 | COMPUPAY | TAXES | 3960.26 |
| | 5-17-13 | COX ENTERPRISES | CABLE TAPROOM | 311.52 |
| | 5-17-13 | COMPUPAY | WORKMANS COMP | 266.83 |
| | 5-20-13 | DIRECT TV | TAPROOM | 94.94 |
| | 5-21-13 | SOUTHWEST GAS | GAS BILL | 2061.60 |
| | 5-22-13 | REWARDS NTWK | SETTLEMENT | 423.50 |
| | 5-24-13 | REWARDS NETWRK | SETTLEMENT | 292.99 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL CHECKS - THIS PAGE** 56,095.58

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT D

| UNPAID BILLS | Date Incurred | Who is owed the money? | Purpose of the Debt | Amount Owed | Payment Due Date |
|---|---|---|---|---|---|
| Itemize Accounts Payable * | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Taxes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Notes Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Professional Fees Payable - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Itemize Secured Debt - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Other - | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total Payables (same as page 3 of the report) | | | | | |
| | | | | | |

*Debtor may attach a separate Accounts Payable list if there are numerous debts.

# EXHIBIT E

### TRADE ACCOUNTS RECEIVABLES*

| Who Owes You the Money | Amount Owed | Due Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Accounts Receivable | | |
| Less Discounts/Returns/etc. | | |
| Net Accounts Receivable | | |

### OTHER RECEIVABLES

| | Amount Owed | Due Date |
|---|---|---|
| Amounts owed by insiders – | | |
| | | |
| | | |
| | | |
| Amounts owed by employees – | | |
| | | |
| | | |
| Amounts owed by others (explain) – | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL RECEIVALBLES (same as report, page 3) | |
|---|---|

CASE NAME: NIMBUS BREWING COMPANY, LLC
CASE NO.: 4:12-bk-08122-JMM

# EXHIBIT F

Attach copies of bank statements for all open bank accounts.

If the bank statements do not cover activity from the first day to the last day of the month, attach the statements which include the majority of the applicable month's activity.



# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

May 01, 2013 through May 31, 2013
Account Number:  .0345

Ilı.l.ılıl..ı.ıllıl.ılıı.lıl..ıl.llıl.lı.lıll
00016948 DRE 601 211 16213 NNNNNNNNNN  1 000000000 63 0000
NIMBUS BREWING COMPANY LLC
DEBTOR IN POSSESSION
CASE #412BK08122JMM
3850 E 44TH ST
TUCSON AZ 85713-5472

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$19,410.71** |
| Deposits and Additions | 99 | 189,088.60 |
| Checks Paid | 1 | - 250.00 |
| ATM & Debit Card Withdrawals | 88 | - 13,622.83 |
| Electronic Withdrawals | 22 | - 56,095.58 |
| Fees and Other Withdrawals | 24 | - 97,304.41 |
| **Ending Balance** | **234** | **$41,226.49** |

167272.82

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Deposit | $230.53 |
| 05/01 | Deposit | 166.30 |
| 05/01 | Deposit | 150.31 |
| 05/01 | Deposit | 133.61 |
| 05/01 | Deposit | 91.85 |
| 05/01 | Deposit | 34.60 |
| 05/01 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 444.95 |
| 05/01 | American Express Settlement 5021111257      CCD ID: 1134992250 | 88.53 |
| 05/02 | Alliance Pmd      Payment   Abd1-Abd1200000 CCD ID: 9000000052 | 18,044.50 |
| 05/02 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 957.50 |
| 05/02 | American Express Settlement 5021111257      CCD ID: 1134992250 | 68.91 |
| 05/03 | Card Purchase Return    05/02 Amazon Prime 866-557-2820 NV Card 7783 | 79.00 |
| 05/03 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 1,465.65 |
| 05/03 | American Express Settlement 5021111257      CCD ID: 1134992250 | 52.83 |
| 05/06 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 1,852.00 |
| 05/06 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 1,806.40 |
| 05/06 | Paymentech      Deposit  5169720      CCD ID: 1020401225 | 1,576.20 |
| 05/06 | American Express Settlement 5021111257      CCD ID: 1134992250 | 515.15 |

Case 4:12-bk-08122-EWH    Doc 110    Filed 08/13/13    Entered 08/13/13 14:05:46    Desc
Main Document      Page 27 of 36


## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/06 | American Express Settlement 5021111257     CCD ID: 1134992250 | 124.05 |
| 05/07 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 487.55 |
| 05/07 | American Express Settlement 5021111257     CCD ID: 1134992250 | 120.13 |
| 05/08 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: The Country Vintner, Inc. Ashland, VA 23005-8181 Ref: Chase Nyc/Ctr/Bnf=Nimbus Brewing Company LLC Debtor Tucson AZ 85713-5472/Ac-000000009996 Rfb=13508E5436HI0D71 Obi=Quality Wine Inv 2408Imad: 0508B6B7Hu2R009188 Tm: 4511309128Ff | 12,117.00 |
| 05/08 | Deposit | 702.00 |
| 05/08 | Deposit | 393.99 |
| 05/08 | Deposit | 323.85 |
| 05/08 | Deposit | 281.39 |
| 05/08 | Deposit | 165.92 |
| 05/08 | Deposit | 164.30 |
| 05/08 | Deposit | 163.34 |
| 05/08 | Deposit | 145.46 |
| 05/08 | Deposit | 92.18 |
| 05/08 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 938.00 |
| 05/08 | American Express Settlement 5021111257     CCD ID: 1134992250 | 20.41 |
| 05/09 | Alliance Pmd     Payment  Abd1-Abd1200000 CCD ID: 9000000052 | 21,095.65 |
| 05/09 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 1,261.65 |
| 05/09 | American Express Settlement 5021111257     CCD ID: 1134992250 | 52.06 |
| 05/10 | Card Purchase Return   05/09 Dsl Commercial Toronto On Card 7783 | 102.22 |
| 05/10 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 1,358.00 |
| 05/10 | American Express Settlement 5021111257     CCD ID: 1134992250 | 86.21 |
| 05/13 | Deposit     1154344258 | 1,107.00 |
| 05/13 | Deposit | 280.00 |
| 05/13 | Deposit | 239.50 |
| 05/13 | Deposit | 86.05 |
| 05/13 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 2,425.75 |
| 05/13 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 1,797.95 |
| 05/13 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 1,649.70 |
| 05/13 | American Express Settlement 5021111257     CCD ID: 1134992250 | 552.09 |
| 05/13 | American Express Settlement 5021111257     CCD ID: 1134992250 | 68.55 |
| 05/14 | Deposit     1148856589 | 51,524.54 |
| 05/14 | Deposit | 321.28 |
| 05/14 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 675.60 |
| 05/14 | American Express Settlement 5021111257     CCD ID: 1134992250 | 119.02 |
| 05/15 | Alliance Pmd     Payment  Abd1-Abd1200000 CCD ID: 9000000052 | 2,354.00 |
| 05/15 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 772.50 |
| 05/15 | American Express Settlement 5021111257     CCD ID: 1134992250 | 66.49 |
| 05/16 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 818.35 |
| 05/16 | American Express Settlement 5021111257     CCD ID: 1134992250 | 26.54 |
| 05/17 | Deposit | 432.19 |
| 05/17 | Deposit | 134.61 |
| 05/17 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 1,028.20 |
| 05/17 | American Express Settlement 5021111257     CCD ID: 1134992250 | 42.31 |
| 05/20 | Alliance Pmd     Payment  Abd1-Abd1200000 CCD ID: 9000000052 | 11,649.65 |
| 05/20 | Paymentech     Deposit  5169720     CCD ID: 1020401225 | 2,017.30 |

Case 4:12-bk-08122-EWH   Doc 110   Filed 08/13/13   Entered 08/13/13 14:05:46   Desc
Main Document     Page 28 of 36


## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/20 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 1,902.60 |
| 05/20 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 1,380.65 |
| 05/20 | American Express Settlement 5021111257       CCD ID: 1134992250 | 240.51 |
| 05/20 | American Express Settlement 5021111257       CCD ID: 1134992250 | 91.09 |
| 05/21 | Deposit | 500.44 |
| 05/21 | Deposit | 409.40 |
| 05/21 | Deposit | 97.80 |
| 05/21 | Deposit | 85.30 |
| 05/21 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 827.50 |
| 05/21 | American Express Settlement 5021111257       CCD ID: 1134992250 | 46.90 |
| 05/22 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 653.30 |
| 05/22 | American Express Settlement 5021111257       CCD ID: 1134992250 | 164.48 |
| 05/23 | Deposit | 339.10 |
| 05/23 | Deposit | 126.73 |
| 05/23 | Alliance Pmd     Payment    Abd1-Abd1200000 CCD ID: 9000000052 | 7,427.70 |
| 05/23 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 985.50 |
| 05/23 | American Express Settlement 5021111257       CCD ID: 1134992250 | 45.88 |
| 05/24 | Deposit | 13,853.00 |
| 05/24 | Deposit | 1,468.00 |
| 05/24 | Deposit | 425.20 |
| 05/24 | Deposit | 392.70 |
| 05/24 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 978.20 |
| 05/24 | American Express Settlement 5021111257       CCD ID: 1134992250 | 83.18 |
| 05/28 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 1,981.25 |
| 05/28 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 1,806.60 |
| 05/28 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 1,227.00 |
| 05/28 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 603.40 |
| 05/28 | American Express Settlement 5021111257       CCD ID: 1134992250 | 216.12 |
| 05/28 | American Express Settlement 5021111257       CCD ID: 1134992250 | 90.08 |
| 05/28 | American Express Settlement 5021111257       CCD ID: 1134992250 | 88.92 |
| 05/29 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 505.70 |
| 05/29 | American Express Settlement 5021111257       CCD ID: 1134992250 | 297.60 |
| 05/30 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 926.05 |
| 05/30 | American Express Settlement 5021111257       CCD ID: 1134992250 | 9.12 |
| 05/31 | Paymentech      Deposit    5169720        CCD ID: 1020401225 | 639.35 |
| 05/31 | American Express Settlement 5021111257       CCD ID: 1134992250 | 28.90 |

**Total Deposits and Additions**                                              **$189,088.60**

# CHASE 

May 01, 2013 through May 31, 2013

Account Number:      i0345

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 5503 ^ | 05/30 | 05/30 | $250.00 |
| **Total Checks Paid** | | | **$250.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/01 | Card Purchase | 04/30 Warehouse Vitamins 18 Tucson AZ Card 7783 | $199.45 |
| 05/01 | Card Purchase With Pin | 05/01 Jetro Holdings LLC Tucson AZ Card 1216 | 32.75 |
| 05/01 | Card Purchase With Pin | 05/01 Jetro Holdings LLC Tucson AZ Card 1216 | 34.79 |
| 05/02 | Card Purchase | 05/01 Office Max Tucson AZ Card 1216 | 61.06 |
| 05/02 | Card Purchase | 05/01 Qt 1453    91014530 Tucson AZ Card 7783 | 51.50 |
| 05/02 | Card Purchase | 05/01 Dickman's Meat & Deli Tucson AZ Card 7783 | 1,736.99 |
| 05/02 | Card Purchase With Pin | 05/02 Qt 1496 Tucson AZ Card 1216 | 78.00 |
| 05/02 | Card Purchase With Pin | 05/02 Central Purchasing LLC Tucson AZ Card 1216 | 14.17 |
| 05/03 | Card Purchase | 05/01 Valero 1714 Tucson AZ Card 1216 | 35.51 |
| 05/03 | Card Purchase | 05/02 City of Tucson Courts 520-791-4216 AZ Card 7783 | 5.00 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 569.33 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 184.48 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 18.08 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 99.99 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 22.89 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 10.74 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 6.00 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 10.79 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 10.00 |
| 05/03 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 216.31 |
| 05/03 | Card Purchase With Pin | 05/03 Autozone 2733 Tucson AZ Card 1216 | 40.76 |
| 05/03 | Recurring Card Purchase 05/02 Amazon Prime 866-557-2820 NV Card 7783 | | 79.00 |
| 05/03 | Recurring Card Purchase 05/02 Amazon Prime 866-557-2820 NV Card 7783 | | 79.00 |
| 05/06 | Card Purchase | 05/02 AZ Motor Vehicle Div 866-436-9533 AZ Card 1216 | 96.65 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 15.88 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 104.95 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 7.48 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 13.26 |
| 05/06 | Card Purchase | 05/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 114.36 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 19.49 |
| 05/06 | Card Purchase | 05/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 29.97 |
| 05/06 | Card Purchase | 05/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 14.99 |
| 05/06 | Card Purchase | 05/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 151.53 |
| 05/06 | Recurring Card Purchase 05/04 Ameriprise Ins Auto ID 800-5352001 WI Card 1216 | | 603.00 |
| 05/07 | Card Purchase | 05/06 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 98.84 |
| 05/08 | Card Purchase | 05/05 Safeway Store 00019885 Tucson AZ Card 7783 | 171.81 |

Page 4 of 10

Case 4:12-bk-08122-EWH    Doc 110    Filed 08/13/13    Entered 08/13/13 14:05:46    Desc
Main Document    Page 30 of 36



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/08 | Recurring Card Purchase 05/05 8775387565Ecigs 877-5387565 FL Card 8206 | | 69.62 |
| 05/09 | Card Purchase | 05/03 Cartridge World Azn129 Tucson AZ Card 1216 | 50.16 |
| 05/09 | Card Purchase | 05/09 Hns*Hughesnet.Com 866-347-3292 MD Card 1216 | 69.99 |
| 05/10 | Card Purchase | 05/09 Nadines Bakery Tucson AZ Card 1216 | 28.00 |
| 05/10 | Card Purchase | 05/09 Double T Signs Inc Tucson AZ Card 1216 | 187.65 |
| 05/10 | Card Purchase | 05/09 Hanson's Good To G Tucson AZ Card 7783 | 54.45 |
| 05/10 | Card Purchase | 05/09 Protection One Alarm 800-438-4357 KS Card 1216 | 250.03 |
| 05/13 | Card Purchase | 05/10 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 308.75 |
| 05/13 | Card Purchase | 05/11 Vzwrlss*Ivr Vb 800-922-0204 GA Card 1216 | 330.90 |
| 05/13 | Card Purchase | 05/10 Walgreens #15162 Tucson AZ Card 7783 | 40.00 |
| 05/13 | Card Purchase | 05/10 Arizona Spay Neuter Cli Tucson AZ Card 7783 | 145.00 |
| 05/13 | Card Purchase | 05/10 Sq *Natural Healing Car Tucson AZ Card 7783 | 100.00 |
| 05/13 | Card Purchase | 05/10 Sakura Teppan Steak And Tucson AZ Card 7783 | 70.00 |
| 05/13 | Card Purchase | 05/11 Millers Surplus 2 Tucson AZ Card 8206 | 76.65 |
| 05/13 | Card Purchase | 05/11 Valero 1714 Tucson AZ Card 1216 | 36.73 |
| 05/13 | Card Purchase | 05/12 Loews Hotels Cascade Lo Tucson AZ Card 8206 | 80.00 |
| 05/13 | Card Purchase | 05/12 Walgreens #3249 Tucson AZ Card 8206 | 25.75 |
| 05/14 | Card Purchase | 05/12 Valero 1714 Tucson AZ Card 1216 | 42.21 |
| 05/14 | Card Purchase | 05/13 Cartridge World Azn129 Tucson AZ Card 1216 | 56.72 |
| 05/15 | Card Purchase | 05/14 Qt 1453     91014530 Tucson AZ Card 7783 | 50.85 |
| 05/16 | Card Purchase | 05/15 Paypal *Gwestcoins 402-935-7733 MD Card 7783 | 0.06 |
| 05/16 | Card Purchase | 05/15 Paypal *Njshorejoe 402-935-7733 CA Card 7783 | 7.33 |
| 05/16 | Card Purchase | 05/15 Office Max Tucson AZ Card 1216 | 93.77 |
| 05/16 | Recurring Card Purchase 05/15 J2 * Fax.Com 888-429-4615 CA Card 1216 | | 9.99 |
| 05/20 | Card Purchase | 05/16 AZ Motor Vehicle Div 866-436-9533 AZ Card 1216 | 51.46 |
| 05/20 | Card Purchase | 05/18 Dvorsons Food Service 415-3325840 CA Card 1216 | 23.95 |
| 05/20 | Card Purchase | 05/19 Samsclub 6692 Gas Tucson AZ Card 1216 | 23.01 |
| 05/20 | Recurring Card Purchase 05/20 Dtv*Directv Service 800-347-3288 CA Card 1216 | | 176.28 |
| 05/21 | Card Purchase | 05/19 Valero 1714 Tucson AZ Card 1216 | 37.25 |
| 05/22 | Card Purchase | 05/21 Circle K # 03424 Tucson AZ Card 7783 | 15.02 |
| 05/23 | Card Purchase | 05/20 Becksted Machine Inc Tucson AZ Card 1216 | 85.00 |
| 05/23 | Card Purchase | 05/21 Proline Graphics Tucson AZ Card 1216 | 702.00 |
| 05/23 | Card Purchase | 05/22 Usps 03888507433808148 Tucson AZ Card 1216 | 46.00 |
| 05/23 | Card Purchase | 05/22 Merle's Auto Supply Tucson AZ Card 1216 | 160.60 |
| 05/23 | Card Purchase | 05/22 Bashas' #100 Tucson AZ Card 7783 | 199.04 |
| 05/23 | Card Purchase With Pin | 05/23 Jetro Holdings LLC Tucson AZ Card 1216 | 14.82 |
| 05/28 | Card Purchase | 05/24 Qt 1479     91014795 Tucson AZ Card 1216 | 11.02 |
| 05/28 | Card Purchase | 05/24 Superior Steel Supply C Tucson AZ Card 7783 | 65.46 |
| 05/28 | Card Purchase | 05/24 Harbor Freight Tools 36 Tucson AZ Card 7783 | 446.05 |
| 05/28 | Card Purchase | 05/24 Party City #162 Tucson AZ Card 1216 | 21.78 |
| 05/28 | Card Purchase | 05/25 Circle K 01796 Tucson AZ Card 1216 | 40.03 |
| 05/28 | Card Purchase | 05/25 Jim Click Ford -Body Tucson AZ Card 7783 | 3,237.89 |
| 05/28 | Card Purchase | 05/26 Circle K 03415 Tucson AZ Card 7783 | 83.00 |
| 05/28 | Card Purchase | 05/26 Oc-Tucson Tucson AZ Card 1216 | 118.63 |
| 05/28 | Card Purchase | 05/27 Target     00008557 Tucson AZ Card 1216 | 131.84 |
| 05/29 | Card Purchase | 05/27 Valero 1714 Tucson AZ Card 1216 | 37.69 |
| 05/29 | Card Purchase | 05/28 Ace Hardware Tucson AZ Card 7783 | 44.22 |


## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 05/30 | Card Purchase | 05/28 Valero 1714 Tucson AZ Card 1216 | 48.43 |
| 05/31 | Card Purchase | 05/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 378.88 |
| 05/31 | Card Purchase | 05/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 163.98 |
| 05/31 | Card Purchase | 05/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 24.90 |
| 05/31 | Card Purchase | 05/31 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7783 | 11.19 |
| **Total ATM & Debit Card Withdrawals** | | | **$13,622.83** |

## ATM & DEBIT CARD SUMMARY

Patricia S Counts  Card 1216

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,848.60 |
| Total Card Deposits & Credits | $0.00 |

James C Counts  Card 7783

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $9,522.21 |
| Total Card Deposits & Credits | $181.22 |

James C Counts  Card 8206

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $252.02 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $13,622.83 |
| Total Card Deposits & Credits | $181.22 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Rewards Network  Settlement 24079-020423302 CCD ID: 9000009744 | $610.09 |
| 05/02 | Compupay, Inc  Tax Col  003074361  CCD ID: 1592022495 | 5,463.73 |
| 05/02 | Paymentech  Fee  5169720  CCD ID: 1020401225 | 998.10 |
| 05/02 | Compupay, Inc  Wc Debits 003-074361  CCD ID: 5592022495 | 358.32 |
| 05/06 | Gwm-Chgo Mb  Payment  Gwm-1748  CCD ID: 3333306048 | 2,834.86 |
| 05/06 | Waste Management 8668342080 100132474897  Tel ID: 2760659309 | 426.68 |
| 05/08 | Rewards Network  Settlement 24107-020435022 CCD ID: 9000009744 | 683.17 |
| 05/08 | Compupay Billing Miramar AR 003 74361  CCD ID: 1592022495 | 123.42 |
| 05/10 | Aflac  Insurance Rn430230366  CCD ID: 2580663085 | 363.50 |
| 05/13 | Aetna Sm Grp  Cip Sm Grp 84777481  CCD ID: 7066033492 | 2,054.00 |

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/15 | 05/15 Online Transfer To Chk ...9778 Transaction#: 3272521239 | 7,888.20 |
| 05/15 | Gwm-Chgo Mb    Payment    Gwm-1748        CCD ID: 3333306048 | 23,509.80 |
| 05/15 | Rewards Network  Settlement 24131-020446623 CCD ID: 9000009744 | 480.44 |
| 05/16 | Southwest Gas    Web       3613313880004   Web ID: 5880085720 | 2,771.04 |
| 05/16 | Compupay Billing Miramar AR 003 74361        CCD ID: 1592022495 | 118.59 |
| 05/17 | Compupay, Inc    Tax Col   003074361        CCD ID: 1592022495 | 3,960.26 |
| 05/17 | Cox Enterprises  Broadband  4015996        Web ID: 0000178541 | 311.52 |
| 05/17 | Compupay, Inc    Wc Debits  003-074361        CCD ID: 5592022495 | 266.83 |
| 05/20 | Directv          Directv    7088643        Tel ID: 0000035774 | 94.94 |
| 05/21 | Southwest Gas    Web       3613313880004   Web ID: 5880085720 | 2,061.60 |
| 05/22 | Rewards Network  Settlement 24155-020458068 CCD ID: 9000009744 | 423.50 |
| 05/29 | Rewards Network  Settlement 24178-020469497 CCD ID: 9000009744 | 292.99 |
| **Total Electronic Withdrawals** | | **$56,095.58** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/01 | List Posted Items Quantity | 10 | $5,400.31 |
| 05/02 | List Posted Items Quantity | 10 | 12,292.55 |
| 05/03 | List Posted Items Quantity | 8 | 2,564.77 |
| 05/06 | List Posted Items Quantity | 5 | 3,334.81 |
| 05/07 | List Posted Items Quantity | 2 | 948.73 |
| 05/08 | Incoming Domestic Wire Fee | | 15.00 |
| 05/08 | List Posted Items Quantity | 4 | 3,263.31 |
| 05/09 | List Posted Items Quantity | 4 | 554.76 |
| 05/10 | List Posted Items Quantity | 2 | 149.54 |
| 05/13 | List Posted Items Quantity | 3 | 453.07 |
| 05/14 | List Posted Items Quantity | 3 | 11,351.21 |
| 05/15 | List Posted Items Quantity | 4 | 3,665.53 |
| 05/16 | List Posted Items Quantity | 10 | 4,074.64 |
| 05/17 | List Posted Items Quantity | 10 | 20,350.41 |
| 05/20 | List Posted Items Quantity | 10 | 8,926.13 |
| 05/21 | List Posted Items Quantity | 6 | 1,820.70 |
| 05/22 | List Posted Items Quantity | 4 | 2,383.50 |
| 05/23 | List Posted Items Quantity | 5 | 4,405.10 |
| 05/24 | List Posted Items Quantity | 3 | 1,787.45 |
| 05/28 | List Posted Items Quantity | 5 | 2,138.69 |
| 05/29 | List Posted Items Quantity | 5 | 4,362.45 |
| 05/30 | 05/30 Withdrawal | | 1,500.00 |
| 05/31 | Service Fee | | 53.20 |
| 05/31 | List Posted Items Quantity | 3 | 1,508.55 |
| **Total Fees & Other Withdrawals** | | | **$97,304.41** |

Chase BusinessSelect Checking allows up to 200 debits, credits, and deposited items per statement period. Your transaction total for this statement period was 333 and excessive transaction fees were applied. If this level of activity is typical, please contact us so that we can explore other product options for your business.

Case 4:12-bk-08122-EWH    Doc 110    Filed 08/13/13    Entered 08/13/13 14:05:46    Desc
Main Document    Page 33 of 36


## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 05/01 | $14,474.00 | 05/16 | 48,274.22 |
| 05/02 | 12,490.49 | 05/17 | 25,022.51 |
| 05/03 | 10,135.32 | 05/20 | 33,008.54 |
| 05/06 | 8,241.21 | 05/21 | 31,056.33 |
| 05/07 | 7,801.32 | 05/22 | 29,052.09 |
| 05/08 | 18,982.83 | 05/23 | 32,364.44 |
| 05/09 | 40,717.28 | 05/24 | 47,777.27 |
| 05/10 | 41,230.54 | 05/28 | 47,496.25 |
| 05/13 | 45,716.28 | 05/29 | 43,562.20 |
| 05/14 | 86,906.58 | 05/30 | 42,698.94 |
| 05/15 | 54,504.75 | 05/31 | 41,226.49 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month. Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00. Your average daily balance was $34,158.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $33,452.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card. You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees. You paid $68.20.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 227 |
| Deposits / Credits | 97 |
| Deposited Items | 9 |
| **Transaction Total** | **333** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $53.20 |
| **Total Service Fees** | **$53.20** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $6,126.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$6,126.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

Case 4:12-bk-08122-EWH    Doc 110    Filed 08/13/13    Entered 08/13/13 14:05:46    Desc
Main Document    Page 34 of 36

# Nimbus Brewing Company, LLC
## Profit & Loss
### May 2013

|  | May 13 |
| --- | ---: |
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **4010 · Wholesale (Wholesale)** |  |
| 4070 · Distributor (Wholesale Sales) | 85,850.06 |
| **Total 4010 · Wholesale (Wholesale)** | 85,850.06 |
| **4100 · Retail (Retail)** |  |
| 4104 · Wine | 431.50 |
| **4105 · Beer Sales (Beer)** |  |
| 4107 · Beer - Pints (Beer - Pints) | 18,650.15 |
| 4108 · Kegs Only | 1,770.00 |
| 4109 · Growlers Only | 728.30 |
| 4109.5 · Growler Refills | 876.00 |
| **Total 4105 · Beer Sales (Beer)** | 22,024.45 |
| 4110 · Food Income! (Food) | 25,768.67 |
| 4115 · Merchandise Income (Merchandise) | 1,528.33 |
| **Total 4100 · Retail (Retail)** | 49,752.95 |
| **4600 · Miscellaneous Income (Miscellaneous Income)** |  |
| 4603 · Cash Over/(Short) | -21.00 |
| **Total 4600 · Miscellaneous Income (Miscellaneous Income)** | -21.00 |
| **Total Income** | 135,582.01 |
| **Cost of Goods Sold** |  |
| **5000 · Cost of Goods Sold (Cost of Goods Sold)** |  |
| **5100 · Beer Title (Beer)** |  |
| 5101 · Raw Materials-COGS (Raw Materials) | 30,519.96 |
| 5102 · Production Costs - Brewing (Production Costs - Brewing) | 338.30 |
| 5103 · Production Costs - Bottling (Production Costs - Bottling) | 6,222.55 |
| **Total 5100 · Beer Title (Beer)** | 37,080.81 |
| 5200 · Food-COGS-Expense (Food) | 15,985.93 |
| 5250 · Wine | 386.48 |
| 5251 · Beer Guest Tap | 417.00 |
| 5300 · Merchandise-COGS (Merchandise) | 1,512.45 |
| **5900 · Excise Taxes (Excise Taxes)** |  |
| 5910 · State Excise Tax (AZ-835) (State Beer Tax) | 132.38 |
| **Total 5900 · Excise Taxes (Excise Taxes)** | 132.38 |
| **Total 5000 · Cost of Goods Sold (Cost of Goods Sold)** | 55,515.05 |
| **Total COGS** | 55,515.05 |
| **Gross Profit** | 80,066.96 |
| **Expense** |  |
| 0000 · Suspense | 7,933.15 |
| **6000 · Payroll Expenses** |  |
| **6100 · Salaries & Wages (Salaries & Wages)** |  |
| 6100-10 · 100-Mgr Wages | 10,778.35 |
| 6100-20 · 200-brew wages | 5,368.75 |
| 6100-30 · 300-Bottle Wages | 3,254.92 |
| 6100-40 · 400-Tap Rm Wages | 2,836.75 |
| 6100-50 · 500-Maint Wages | 260.47 |
| 6100-70 · 700-Kitchen Wages | 5,298.02 |
| **Total 6100 · Salaries & Wages (Salaries & Wages)** | 27,797.26 |
| 6230 · Health Insurance (Health Insurance) | 2,417.50 |
| 6240 · Dental Insurance (Dental Insurance) | 139.19 |
| **Total 6000 · Payroll Expenses** | 30,353.95 |
| **7000 · Plant Expense (Plant Expense)** |  |
| 7010 · Rent (Rent) | 8,426.00 |

# Nimbus Brewing Company, LLC
## Profit & Loss
### May 2013

|  | May 13 |
|---|---|
| 7100 · Electricity (Electricity) | 2,881.17 |
| 7120 · Fuel Heating (Fuel Heating) | 4,832.64 |
| 7320 · Repairs & Maintenance (Repairs & Maintenance) | 5,941.65 |
| 7330 · Kitchen | 120.43 |
| 7340 · Tap Room (Tap Room) | 2,055.80 |
| 7400 · Outside Services (Outside Services) | 3,299.39 |
| 7500 · Miscellaneous Plant Expense (Miscellaneous Plant Expense) | 101.42 |
| 7000 · Plant Expense (Plant Expense) - Other | 1,509.84 |
| **Total 7000 · Plant Expense (Plant Expense)** | **29,168.34** |
| 7600 · Marketing Expenses (Marketing Expenses) |  |
| 7670 · Special Events (Special Events) | 488.97 |
| 7671 · In House Band (In House Band) | 2,073.00 |
| 7600 · Marketing Expenses (Marketing Expenses) - Other | 889.65 |
| **Total 7600 · Marketing Expenses (Marketing Expenses)** | **3,451.62** |
| 8000 · General & Administrative (General & Administrative) |  |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) |  |
| 8021 · Insurance | 1,578.00 |
| 8022 · Registration | 96.65 |
| 8020 · Auto Gas & Repair (Auto Gas & Repair) - Other | 1,599.69 |
| **Total 8020 · Auto Gas & Repair (Auto Gas & Repair)** | **3,274.34** |
| 8070 · Miscellaneous (Miscellaneous) | 5.00 |
| 8080 · Office Supplies (Office Supplies) | 261.71 |
| 8085 · Computer and Web Expenses | 521.98 |
| 8100 · Postage & Freight (Postage & Freight) | 7,032.79 |
| 8120 · Telephone (Telephone) | 807.20 |
| 8140 · Licenses and Permits (Licenses and Permits) | 51.46 |
| 8200. · Taxes (Taxes) |  |
| 8230 · State Sales Tax (State Taxes) | 3,463.89 |
| **Total 8200. · Taxes (Taxes)** | **3,463.89** |
| 9000 · Financing Expenses (Financing Expenses) |  |
| 9600 · Bad Debt Expense (Bad Debt Expense) | 3,500.00 |
| **Total 9000 · Financing Expenses (Financing Expenses)** | **3,500.00** |
| **Total 8000 · General & Administrative (General & Administrative)** | **18,918.37** |
| 9986 · Voided Check | 0.00 |
| **Total Expense** | **89,825.43** |
| **Net Ordinary Income** | **-9,758.47** |
| **Net Income** | **-9,758.47** |